# EXHIBIT 1

**ILLINOIS CITATION AND COMPLAINT**

0926754

*D 0 9 2 6 7 5 4*

DCN

**COMPLAINT**

**COUNTY OF ST. CLAIR** ☐ TWP ☐ RD

☐ PEOPLE STATE OF ILLINOIS VS. ☒ CITY/VILLAGE OF MUNICIPAL CORPORATION PLAINTIFF  **EAST ST LOUIS** VS.

**DEFENDANT**

NAME (Last) (First) (M.I.): Monsanto Corporation in Care of it's registered Agent Illinois Corp. Svr. C.

ADDRESS (Street): 801 Adlai Stevenson Drive. (Apt.)

EYES ☐ Female ☐ Male

CITY STATE ZIP HAIR HEIGHT WEIGHT

DR. LIC. STATE ☐ CDL EXPIR. DATE DATE OF BIRTH

The Undersigned states that on 12-13-15 at 1200 A.M. P.M. Defendant did unlawfully operate:

**VEHICLE**

REGISTR. NO. AND continuing each day thereafter   STATE   YEAR   US DOT #

MAKE   YEAR   COLOR

| | | | | |
|---|---|---|---|---|
| ☐ 053 PEDESTRIAN | ☐ 081 TRAIL/SEMI-TRAIL | ☐ 052 PASSENGER CAR | ☐ COMMERCIAL MOTOR VEHICLE: YES ☐ NO ☐ |
| ☐ 009 BUS | ☐ 088 TRUCK TRACTOR | ☐ 060 RECREATIONAL VEH. | ☐ PLACARDED HAZ. MATERIAL: YES ☐ NO ☐ |
| ☐ 043 MOTORCYCLE | ☐ OTHER CODE(S) | | ☐ 16 OR MORE PASS. VEHICLE: YES ☐ NO ☐ |

Upon a Public Highway, or other Location, Specifically Real Property Located Within the City of East St. Louis As Seen in Ex. 1A

Located in the County and State Aforesaid and Did Then and There Commit the Following Offense ☐ URBAN DISTRICT

**I.V.C. 625 ILCS 5/ :**

| | |
|---|---|
| ☐ 3-707 OPERATING UNINSURED VEHICLE | ☐ 11-502 (_) ILLEGAL TRANSPORTATION ALCOHOL |
| ☐ 6-101 NO VALID DRIVER'S LICENSE | ☐ 11-601(a) FAILURE TO REDUCE SPEED/ACCIDENT |
| ☐ 6-303 (_) DRIVING WHILE LICENSE SUSPENDED/REVOKED | ☐ 11-601(b) SPEEDING ___ MPH IN A ___ MPH ZONE |
| ☐ 11-305 DISOBEYING TRAFFIC CONTROL DEVICE | ☐ 11-709 IMPROPER LANE USAGE |
| ☐ 11-501(a) (_) DRIVING UNDER INFLUENCE | ☐ 12-603.1 FAILURE TO WEAR SEAT BELT (_) D (_) P |
| ☐ ILCS  ☑ LOCAL ORDINANCE | (_) ACT ___ /SEC 62-45 |

**VIOLATION**

NATURE OF OFFENSE Discarded or Caused to discard Poly Chlorinated Biphenyl in lots noted in Ex 1A

**INCIDENT**

ACCIDENT TYPE: ☐ DRIVER INJURY ONLY ☐ PROPERTY DAMAGE ☐ PERSONAL INJURY ☐ FATAL   REP. NO.

ROAD CONDITIONS: ☐ WET ☐ DRY ☐ SNOW ☐ ICE

VISIBILITY: ☐ DAY ☐ NIGHT ☐ RAIN ☐ SNOW ☐ FOG ☐ CLEAR

METHOD: 0. ☐ H.H.RADAR  1. ☐ P.L. CAR  2. ☐ RADAR  3. ☐ A. CRAFT  4. ☐ MARKED  5. ☐ VASCAR

8. ☐ C. SIGNED  7. ☐ ASSIST  8. ☐ ACCIDENT  9. ☐ OTHER  10. ☐ LIDAR

NOTATIONS:

**RELEASE**

METHOD OF RELEASE (see middle portion, back side of Gold copy) ☐ FULL AMT ☐ 10%

☐ 1. CASH $ _____ ☐ CURRENCY $ _____ ☐ E BAIL $ _____ AUTH # _____

☐ 2. IL DRIVERS LICENSE ☐ 3. BOND CARD # _____ ISSUED BY _____

☐ 4. BOND POSTED ON TICKET _____ ☐ 5. NO BOND CONFINED AT _____

☐ 6. NOTICE TO APPEAR ☐ 7. PROMISE TO COMPLY ☐ 8. INDIVIDUAL BOND (FULL) AMOUNT $ _____

WITHOUT ADMITTING GUILT, I promise to comply with the terms of this Ticket and Release.

SIGNATURE X

**COURT APPEARANCE**

CIRCUIT COURT LOCATION AND DATE   City makes Jury trial demand

ADDRESS / COURTHOUSE  10 Public Square

CITY Belleville ZIP 62220 IL ON 3/2/21 AT 8:30 A.M. P.M.

☐ COURT APPEARANCE REQUIRED  ☑ NO COURT APPEARANCE REQUIRED

See instructions on top portion, back side of Gold copy

Under penalties as provided by law for false certification pursuant to Section 1-109 of the Code of Civil Procedure and perjury pursuant to Section 32-2 of the Criminal Code of 2012, the undersigned certifies that the statements set forth in this installment are true and correct.

2 / 3 / 21
MONTH DAY YEAR

OFFICER'S SIGNATURE   # 358   I.D. NO.





# EXHIBIT A

926754

| Bloc | Lot | Address | Subdivision | Parcel Number | Legal Description |
|---|---|---|---|---|---|
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-448 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-449 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-450 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-451 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-452 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-453 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-454 |
| 7 | 2 | 1400-1402 S 14TH ST | ERASMUS 5TH SUB | 1240323076 | ERASMUS 5TH SUB LOT/SEC-2-BLK/RG-7 LTS 2 THRU 5 A02396922 |
| 7 | 3 | 1400-1402 S 14TH ST | ERASMUS 5TH SUB | 1240323076 | ERASMUS 5TH SUB LOT/SEC-2-BLK/RG-7 LTS 2 THRU 5 A02396922 |
| 7 | 4 | 1400-1402 S 14TH ST | ERASMUS 5TH SUB | 1240323076 | ERASMUS 5TH SUB LOT/SEC-2-BLK/RG-7 LTS 2 THRU 5 A02396922 |
| 7 | 5 | 1400-1402 S 14TH ST | ERASMUS 5TH SUB | 1240323076 | ERASMUS 5TH SUB LOT/SEC-2-BLK/RG-7 LTS 2 THRU 5 A02396922 |
| 6 | 13 | 1401 LAWRENCE AVE | RESUB OF BLK 6 | 1240320086 | RESUB OF BLK 6 LOT/SEC-13 |
| 6 | 13 | 1401 LAWRENCE AVE | RESUB OF BLK 6 | 1240320086 | RESUB OF BLK 6 LOT/SEC-13 |
| 6 | 1 | 1400 CENTRAL AVE | RESUB OF BLK 6 | 1240320085 | RESUB OF BLK 6 LOT/SEC-1 DOC A01755383 |
| 5 | 5 | 1214 S 14TH ST | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| 5 | 6 | 1214 S 14TH ST | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| 5 | 7 | 1214 S 14TH ST | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| 5 | 8 | 1214 S 14TH ST | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| 5 | 9 | 1214 S 14TH ST | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| 4 | 1 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 2 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 3 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 4 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 5 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 1 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 2 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 3 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 4 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |

Scan 3/2021

926754

| 6 | 36 | 1427 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320107 | ERASMUS 5TH SUB LOT/SEC-39-BLK/RG-6 SE 63 FT LTS 36 THRU 39 & SW 12.5 FT OF SE 63 FT BLK 6 A02041476 |
|---|---|---|---|---|---|
| 6 | 37 | 1427 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320107 | ERASMUS 5TH SUB LOT/SEC-39-BLK/RG-6 SE 63 FT LTS 36 THRU 39 & SW 12.5 FT OF SE 63 FT BLK 6 A02041476 |
| 6 | 38 | 1427 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320107 | ERASMUS 5TH SUB LOT/SEC-39-BLK/RG-6 SE 63 FT LTS 36 THRU 39 & SW 12.5 FT OF SE 63 FT BLK 6 A02041476 |
| 6 | 39 | 1427 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320107 | ERASMUS 5TH SUB LOT/SEC-39-BLK/RG-6 SE 63 FT LTS 36 THRU 39 & SW 12.5 FT OF SE 63 FT BLK 6 A02041476 |
| 6 | 40 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 6 | 41 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 6 | 42 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 6 | 43 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 6 | 44 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 5 | 40 | 1213 S 16TH ST | ERASMUS 5TH SUB | 1240317102 | ERASMUS 5TH SUB LOT/SEC-40-BLK/RG-5 LOTS 41 & 42 & LOT 40 EXC NWLY 2.49FT OF SWLY 5.63FT |
| 5 | 41 | 1213 S 16TH ST | ERASMUS 5TH SUB | 1240317102 | ERASMUS 5TH SUB LOT/SEC-40-BLK/RG-5 LOTS 41 & 42 & LOT 40 EXC NWLY 2.49FT OF SWLY 5.63FT |
| 5 | 42 | 1213 S 16TH ST | ERASMUS 5TH SUB | 1240317102 | ERASMUS 5TH SUB LOT/SEC-40-BLK/RG-5 LOTS 41 & 42 & LOT 40 EXC NWLY 2.49FT OF SWLY 5.63FT |
| 5 | 44 | 15 GAY AVE | ERASMUS 5TH SUB | 1240317064 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-5 BK 2352-1179 |
| 4 | 32 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 4 | 33 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 4 | 34 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 4 | 35 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 4 | 36 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 5 | 75 | 1546 RUSSELL AVE | RICHARDSONS SUBD OFLT 57L SURV 111 | 1240312087 | RICHARDSONS SUBD OFLT 57L SURV 111 LOT/SEC-76-BLK/RG-5 LOTS 76 77 & SELY 19.25 FT OF LOT 75 DOC A01888457 |
| 5 | 76 | 1546 RUSSELL AVE | RICHARDSONS SUBD OFLT 57L SURV 111 | 1240312087 | RICHARDSONS SUBD OFLT 57L SURV 111 LOT/SEC-76-BLK/RG-5 LOTS 76 77 & SELY 19.25 FT OF LOT 75 DOC A01888457 |
| 5 | 77 | 1546 RUSSELL AVE | RICHARDSONS SUBD OFLT 57L SURV 111 | 1240312087 | RICHARDSONS SUBD OFLT 57L SURV 111 LOT/SEC-76-BLK/RG-5 LOTS 76 77 & SELY 19.25 FT OF LOT 75 DOC A01888457 |
| 4 | 32 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |
| 4 | 33 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |
| 4 | 34 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |
| 4 | 35 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |
| 4 | 36 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |

926754

| | | | | | |
|---|---|---|---|---|---|
| 3 | 1 | 1613 WILFORD AVE | ERASMUS 2ND SUB | 1240325026 | 3 A02472545 |
| 3 | 2 | 1613 WILFORD AVE | ERASMUS 2ND SUB | 1240325026 | 3 A02472545 |
| 3 | 3 | 1613 WILFORD AVE | ERASMUS 2ND SUB | 1240325026 | 3 A02472545 |
| 5 | 1 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| 5 | 2 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| 5 | 3 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| 5 | 4 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| 5 | 5 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| | 18 | 1635 LAWRENCE AVE | RESUB OF PT BLK F OFCENTRAL PLACE # 3 M | 1240321064 | RESUB OF PT BLK F OFCENTRAL PLACE # 3 M LOT/SEC-18 A02086996 |
| | 8 | 1632 CENTRAL AVE | RESUB OF PT BLK F OFCENTRAL PLACE # 3 M | 1240321056 | RESUB OF PT BLK F OFCENTRAL PLACE # 3 M LOT/SEC-8 A02401575 |
| 25 | 17 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 18 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 19 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 20 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 21 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 22 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 23 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 24 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 25 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 26 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 27 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 28 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 13 | 16 | 1536 S 16TH ST | ERASMUS 2ND SUB | 1240332016 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-13 BK 2459-408 |
| 13 | 17 | 1536 S 16TH ST | ERASMUS 2ND SUB | 1240332017 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-13 BK 2613-1551 |
| 13 | 18 | 1538 S 16TH ST | ERASMUS 2ND SUB | 1240332018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-13 2360-2140 |
| 13 | 19 | S 16TH ST | ERASMUS 2ND SUB | 1240332019 | ERASMUS 2ND SUB LOT/SEC-19-BLK/RG-13 BK 2591-1199 |
| 13 | 25 | 1531 D ST | ERASMUS 2ND SUB | 1240332035 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-13 BK 2361-1172 |

Scan Date: 02/08/2021

926754

| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
|---|---|---|---|---|---|
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

926754

| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
|---|---|---|---|---|---|
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST 02/08/2021 | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

926754

| | | | | | |
|---|---|---|---|---|---|
| 8 | 27 | 1533 S 19TH ST | ERASMUS 2ND SUB | 1250103039 | ERASMUS 2ND SUB LOT/SEC-27-BLK/RG-8 100 DEEP BK 2369-153 |
| 8 | 26 | 1533 S 19TH ST | ERASMUS 2ND SUB | 1250103040 | ERASMUS 2ND SUB LOT/SEC-26-BLK/RG-8 BK 2369-153 |
| 8 | 25 | 1535 S 19TH ST | ERASMUS 2ND SUB | 1250103041 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-8 BK 2668-1341 |
| 8 | 24 | G ST | ERASMUS 2ND SUB | 1250103042 | ERASMUS 2ND SUB LOT/SEC-24-BLK/RG-8 CERT 12966 THRU 12973 |
| 8 | 23 | G ST | ERASMUS 2ND SUB | 1250103043 | ERASMUS 2ND SUB LOT/SEC-23-BLK/RG-8 CERT 12966 THRU 12973 |
| B/t 12 | B/t 20 | D ST | ERASMUS 2ND SUB | | Public right of way, known as D Street, west of Wilford Avenue which sits between Block 13, lot 22 to the north and Block 12, lot 16 to the south |
| B/t 12 | B/t 25 | D ST | ERASMUS 2ND SUB | | Public right of way, known as D Street, west of Wilford Avenue which sits between Block 13, lot 25, to the north and Block 12, lot 16 to the south |
| B/t 12 | B/t lot | D ST | ERASMUS 2ND SUB | | Public right of way, known as D Street, west of Wilford Avenue which sits between Block 13, lots 31-33 to the north and Block 12, lots 8-10 to the south |
| B/t 12 | B/t lot | D ST | ERASMUS 2ND SUB | | Public right of way, known as D Street, west of Wilford Avenue which sits between Block 13, lots 36-40 to the north and Block 12, lots 1-5 to the south |
| B/t 10 | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 11, lot 23 to the north and Block 10, lots 16-29 to the south |
| B/t 10 | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 11, lot 29 to the north and Block 10, lots 16-29 to the south |
| B/t 10 | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 11, lots 35-37 to the north and Block 10, lots 8-10 to the south |
| B/t 10 | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 11, lots 40-44 to the north and Block 10, lots 1-5 to the south |
| B/t 9 | B/t lot | F ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 10, lots 35-37 to the north and Block 9, lot 10 to the south |
| B/t 8 a | B/t lot | S 19TH ST | ERASMUS 2ND SUB | | Public right of way, known as S 19th Street, west of Wilford Avenue which sits between Block 8, lots 40-43 to the north and Block 9, lot 1 to the south |
| B/t 9 a | B/t lot | S 19TH ST | ERASMUS SUB AMD | | Public right of way, known as S 19th Street, west of Lawrence Avenue which sits between Block 9, lots 9-15 to the north and Block 10 lots 1-8 to the south |
| B/t 1 | B/t lot | S 19TH ST | CENTRAL PL #3RESUB BLK E & ERASMUS AM | | Public right of way, known as S 19th Street, west of Central Avenue which sits between Block 2, lot 33 to the north and Block 2 lot 39 to the south |
| B/t E | B/t lot | S 19TH ST | CENTRAL PL #3RESUB BLK E & ERASMUS AM | | Public right of way, known as S 19th Street, west of Central Avenue which sits between Block E, lot 16 to the north and Block D lot 254 to the south |
| B/t B | B/t lot | S 19TH ST | AMENDED AND A PT RESUBDIVISION PLAT OF B | | Public right of way, known as S 19th Street, west of Gay Avenue which sits between Block B, lot 17 to the north and Block C, lot 1 to the south |

Scan Date: 02/08/2021

926754

| 9 | 10 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 11 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 9 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 10 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 11 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 8 | G ST | ERASMUS SUB AMD | 1250102008 | ERASMUS SUB AMD LOT/SEC-8-BLK/RG-9 BK 2561-465 |
| 9 | 6 | 1410 G ST | ERASMUS SUB AMD | 1250102006 | ERASMUS SUB AMD LOT/SEC-6-BLK/RG-9 BK 2561-898 |
| 9 | 14 | LAWRENCE AVE | ERASMUS SUB AMD | 1250102011 | ERASMUS SUB AMD LOT/SEC-14-BLK/RG-9 BK 2561-465 |
| 3 | 4 | 1945 WILFORD AVE | ERASMUS 6TH SUB | 1250106021 | ERASMUS 6TH SUB LOT/SEC-5-BLK/RG-3 LOTS 4 & 5 BK 2717-2363 |
| 3 | 5 | 1945 WILFORD AVE | ERASMUS 6TH SUB | 1250106021 | ERASMUS 6TH SUB LOT/SEC-5-BLK/RG-3 LOTS 4 & 5 BK 2717-2363 |
| 3 | 3 | I ST | ERASMUS 6TH SUB | 1250106019 | ERASMUS 6TH SUB LOT/SEC-3-BLK/RG-3 BK 2717-2363 |
| 12 | 4 | I ST | ERASMUS SUB AMD | 1250106004 | ERASMUS SUB AMD LOT/SEC-4-BLK/RG-12 BK 2331-1131 |
| 12 | 3 | I ST | ERASMUS SUB AMD | 1250106003 | ERASMUS SUB AMD LOT/SEC-3-BLK/RG-12 BK 2331-1131 |
| 12 | 2 | I ST | ERASMUS SUB AMD | 1250106002 | ERASMUS SUB AMD LOT/SEC-2-BLK/RG-12 BK 2331-1131 |
| 12 | 1 | I ST | ERASMUS SUB AMD | 1250106001 | ERASMUS SUB AMD LOT/SEC-1-BLK/RG-12 BK 2331-1131 |

Scan Date: 02/08/2021

926754

| | | | | | |
|---|---|---|---|---|---|
| B/t 3 a | B/t lot | S 19TH ST | ERASMUS 3RD SUB | | Public right of way, known as S 19th Street, west of Russell Avenue which sits between Block 3, lot 23 to the north and Block 4, lots 69-71 to the south |
| B/t 5 a | B/t lot | F ST | ERASMUS 2ND SUB | | Public right of way, known as F Street, west of Lawrence Avenue which sits between Block 5, lots 7-9 to the north and Block 6, lots 1-3 to the south |
| B/t 7 a | B/t lot | F ST | ERASMUS SUB AMD | | Public right of way, known as F Street, west of Lawrence Avenue which sits between Block 7, lots 9-16 to the north and Block 8, lots 1-8 to the south |
| | In fro | 1737 CENTRAL AVE | RESUB OF PT BLK B | | Public right of way, known as Central Avenue, at 1737 Central Avenue, Block B, lot 27 |
| B/t 4 a | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Lawrence Avenue which sits between Block 4, lots 8-9 to the north and Block 5, lots 1-2 to the south |
| B/t 6 a | B/t lot | E ST | ERASMUS SUB AMD | | Public right of way, known as E Street, west of Lawrence Avenue which sits between Block 7, lots 9-11 to the north and Block 7, lots 6-8 to the south |
| 2 | In fro | E ST & LAWRENCE AVE | ERASMUS SUB AMD | | Public right of way, known as E Street and Lawrence Avenue, at 1713 Lawrence Avenue, Block 2, lots 35-37 |
| | In fro | 1713 CENTRAL AVE | RESUB OF PT BLK B | | Public right of way, known as Central Avenue, at 1713 Central Avenue, Block B, lot 21 |
| 26 | 19 | GAY AVE | LONGWOOD ADD | 1240314016 | LONGWOOD ADD LOT/SEC-19-BLK/RG-26 LT 19 EXC SE 10FT BK 2399-914 |
| 3 | 1 | 1800 RUSSELL AVE | ERASMUS 3RD SUB | 1240433001 | ERASMUS 3RD SUB LOT/SEC-1-BLK/RG-3 2505-1345 |
| 3 | 2 | 1800 RUSSELL AVE | ERASMUS 3RD SUB | 1240433002 | ERASMUS 3RD SUB LOT/SEC-2-BLK/RG-3 2505-1345 |
| 3 | 44 | GAY AVE | ERASMUS 3RD SUB | 1240433023 | ERASMUS 3RD SUB LOT/SEC-44-BLK/RG-3 2505-1345 |
| | 266 | CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322006 | CENTRAL PLACE NO 3 LOT/SEC-266-BLK/RG-E SE 25 FT AS IN BK 2344-1526 |
| | 266 | CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322005 | CENTRAL PLACE NO 3 LOT/SEC-266-BLK/RG-E SE 30FT OF NW 65FT AS IN BK 2342-2312 |
| | 266 | CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322004 | CENTRAL PLACE NO 3 LOT/SEC-266-BLK/RG-E NW 35 FT BK 2335-803 |
| | 265 | 1641 CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322003 | CENTRAL PLACE NO 3 LOT/SEC-265-BLK/RG-E SE 25 FT 2348-833 |
| | 265 | 1702 CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322002 | CENTRAL PLACE NO 3 LOT/SEC-265-BLK/RG-E SELY 30FT OF NW 65FT AS IN BK 2349-2247 |
| | 265 | 1700 CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322001 | CENTRAL PLACE NO 3 LOT/SEC-265-BLK/RG-E NW 35 FT AS IN BK 2794-1531 |
| | 1 | 1817 WILFORD AVE | ERASMUS 2ND SUB | 1250102016 | ERASMUS 2ND SUB LOT/SEC-1-BLK/RG-7 BK 2425-668 |
| 7 | 2 | 1817 WILFORD AVE | ERASMUS 2ND SUB | 1250102017 | ERASMUS 2ND SUB LOT/SEC-2-BLK/RG-7 BK 2425-668 |
| 7 | 3 | 1833 WILFORD AVE | ERASMUS 2ND SUB | 1250102018 | ERASMUS 2ND SUB LOT/SEC-3-BLK/RG-7 BK 2399-541 |
| 7 | 4 | 1833 WILFORD AVE | ERASMUS 2ND SUB | 1250102019 | ERASMUS 2ND SUB LOT/SEC-4-BLK/RG-7 BK 2399-541 |
| 9 | 9 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |

g26754

| 9 | 16 | 1530 F ST | ERASMUS 2ND SUB | 1250101047 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-9 LOTS 16 & 17 AS IN 2561-470 |
| 9 | 17 | 1530 F ST | ERASMUS 2ND SUB | 1250101047 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-9 LOTS 16 & 17 AS IN 2561-470 |
| 9 | 18 | F ST | ERASMUS 2ND SUB | 1250101018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-9 2561-470 |
| 9 | 19 | F ST | ERASMUS 2ND SUB | 1250101019 | ERASMUS 2ND SUB LOT/SEC-19-BLK/RG-9 2561-470 |
| 9 | 20 | F ST | ERASMUS 2ND SUB | 1250101020 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-9 2561-470 |
| 9 | 21 | 1544 F ST | ERASMUS 2ND SUB | 1250101021 | ERASMUS 2ND SUB LOT/SEC-21-BLK/RG-9 BK 2444-1063 |
| 9 | 22 | 1546 F ST | ERASMUS 2ND SUB | 1250101022 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-9 BK 2593-516 |
| 9 | 29 | 1533 G ST | ERASMUS 2ND SUB | 1250101039 | ERASMUS 2ND SUB LOT/SEC-29-BLK/RG-9 BK 2561-897 |
| 9 | 28 | 1535 G ST | ERASMUS 2ND SUB | 1250101040 | ERASMUS 2ND SUB LOT/SEC-28-BLK/RG-9 BK 2363-2354 |
| 9 | 27 | 1535 G ST | ERASMUS 2ND SUB | 1250101041 | ERASMUS 2ND SUB LOT/SEC-27-BLK/RG-9 BK 2445-1715 |
| 9 | 26 | 1535 G ST | ERASMUS 2ND SUB | 1250101042 | ERASMUS 2ND SUB LOT/SEC-26-BLK/RG-9 BK 2445-1715 |
| 9 | 25 | 1541 G ST | ERASMUS 2ND SUB | 1250101043 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-9 BK 2593-516 |
| 9 | 24 | G ST | ERASMUS 2ND SUB | 1250101044 | ERASMUS 2ND SUB LOT/SEC-24-BLK/RG-9 BK 2593-516 |
| 9 | 23 | 1545 G ST | ERASMUS 2ND SUB | 1250101045 | ERASMUS 2ND SUB LOT/SEC-23-BLK/RG-9 BK 2593-516 |
| 8 | 16 | G ST | ERASMUS 2ND SUB | 1250103016 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-8 2555-1127 |
| 8 | 17 | G ST | ERASMUS 2ND SUB | 1250103017 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-8 2555-1127 |
| 8 | 18 | 1500 G ST | ERASMUS 2ND SUB | 1250103018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-8 110 FT DEEP BK 2375-233 |
| 8 | 19 | 1542 G ST | ERASMUS 2ND SUB | 1250103019 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-8 LOTS 19 & 20 BK 2443-908 2541-381 |
| 8 | 20 | 1542 G ST | ERASMUS 2ND SUB | 1250103019 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-8 LOTS 19 & 20 BK 2443-908 2541-381 |
| 8 | 21 | 1544 G ST | ERASMUS 2ND SUB | 1250103021 | ERASMUS 2ND SUB LOT/SEC-21-BLK/RG-8 110 DEEP BK 2378-15 |
| 8 | 22 | 1544 G ST | ERASMUS 2ND SUB | 1250103022 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-8 110 DEEP BK 2378-15 |
| 8 | 39 | 1513 S 19TH ST | ERASMUS 2ND SUB | 1250103027 | ERASMUS 2ND SUB LOT/SEC-39-BLK/RG-8 32.6 FT BK 2454-289 |
| 8 | 38 | 1513 S 19TH ST | ERASMUS 2ND SUB | 1250103028 | ERASMUS 2ND SUB LOT/SEC-38-BLK/RG-8 BK 2454-289 |
| 8 | 37 | 1515 S 19TH ST | ERASMUS 2ND SUB | 1250103029 | ERASMUS 2ND SUB LOT/SEC-37-BLK/RG-8 100 FT DEEP BK 2369-152 |
| 8 | 36 | 1517 S 19TH ST | ERASMUS 2ND SUB | 1250103030 | ERASMUS 2ND SUB LOT/SEC-36-BLK/RG-8 BK 2465-2363 |
| 8 | 35 | 15 S 19TH ST | ERASMUS 2ND SUB | 1250103031 | ERASMUS 2ND SUB LOT/SEC-35-BLK/RG-8 BK 2668-1341 |
| 8 | 34 | S 19TH ST | ERASMUS 2ND SUB | 1250103032 | ERASMUS 2ND SUB LOT/SEC-34-BLK/RG-8 100 DEEP BK 2457-770 |
| 8 | 33 | 1525 S 19TH ST | ERASMUS 2ND SUB | 1250103033 | ERASMUS 2ND SUB LOT/SEC-33-BLK/RG-8 100 DEEP BK 2626-1547 |
| 8 | 32 | 1525 S 19TH ST | ERASMUS 2ND SUB | 1250103034 | ERASMUS 2ND SUB LOT/SEC-32-BLK/RG-8 BK 2670-1594 |
| 8 | 31 | 1527 S 19TH ST | ERASMUS 2ND SUB | 1250103035 | ERASMUS 2ND SUB LOT/SEC-31-BLK/RG-8 100 DEEP BK 2369-154 |
| 8 | 30 | 1527 S 19TH ST | ERASMUS 2ND SUB | 1250103036 | ERASMUS 2ND SUB LOT/SEC-30-BLK/RG-8 100 DEEP BK 2369-154 |
| 8 | 29 | 1530 S 19TH ST | ERASMUS 2ND SUB | 1250103037 | ERASMUS 2ND SUB LOT/SEC-29-BLK/RG-8 100 DEEP BK 2365-39 |
| 8 | 28 | 1530 S 19TH ST | ERASMUS 2ND SUB | 1250103038 | ERASMUS 2ND SUB LOT/SEC-28-BLK/RG-8 100 DEEP BK 2365-39 |

926754

| | | | | | |
|---|---|---|---|---|---|
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

936754

| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
|----|----|-----------|-----------------|------------|----------------------------------------------------------------------------------|
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

926754

| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
|---|---|---|---|---|---|
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

926754

| 13 | 24 | 1531 D ST | ERASMUS 2ND SUB | 1240332036 | ERASMUS 2ND SUB LOT/SEC-24-BLK/RG-13 BK 2361-1172 |
|----|----|-----------|-----------------|------------|---------------------------------------------------|
| 13 | 23 | 1535 D ST | ERASMUS 2ND SUB | 1240332037 | ERASMUS 2ND SUB LOT/SEC-23-BLK/RG-13 BK 2361-1172 |
| 13 | 22 | 1535 D ST | ERASMUS 2ND SUB | 1240332038 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-13 BK 2361-1172 |
| 13 | 21 | D ST | ERASMUS 2ND SUB | 1240332039 | ERASMUS 2ND SUB LOT/SEC-21-BLK/RG-13 2505-1345 |
| 13 | 20 | 1551 D ST | ERASMUS 2ND SUB | 1240332040 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-13 2505-1345 |
| 12 | 16 | 1530 D ST | ERASMUS 2ND SUB | 1240333016 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-12 BK 2392-676 |
| 12 | 17 | 1530 D ST | ERASMUS 2ND SUB | 1240333017 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-12 BK 2392-676 |
| 12 | 18 | 1530 D ST | ERASMUS 2ND SUB | 1240333018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-12 BK 2392-676 |
| 12 | 19 | D ST | ERASMUS 2ND SUB | 1240333019 | ERASMUS 2ND SUB LOT/SEC-19-BLK/RG-12 2505-1345 |
| 12 | 20 | 1536 D ST | ERASMUS 2ND SUB | 1240333020 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-12 LOTS 20 & 21 BK 2362-1888 |
| 12 | 21 | 1536 D ST | ERASMUS 2ND SUB | 1240333020 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-12 LOTS 20 & 21 BK 2362-1888 |
| 12 | 22 | D ST | ERASMUS 2ND SUB | 1240333022 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-12 2505-1345 |
| 12 | 29 | 1529 S 17TH ST | ERASMUS 2ND SUB | 1240333038 | ERASMUS 2ND SUB LOT/SEC-29-BLK/RG-12 2505-1345 |
| 12 | 28 | 1533 S 17TH ST | ERASMUS 2ND SUB | 1240333039 | ERASMUS 2ND SUB LOT/SEC-28-BLK/RG-12 BK2392-591 |
| 12 | 27 | 1533 S 17TH ST | ERASMUS 2ND SUB | 1240333040 | ERASMUS 2ND SUB LOT/SEC-27-BLK/RG-12 BK2392-591 |
| 12 | 26 | 1535 S 17TH ST | ERASMUS 2ND SUB | 1240333041 | ERASMUS 2ND SUB LOT/SEC-26-BLK/RG-12 BK 2456-591 |
| 12 | 25 | 1537 S 17TH ST | ERASMUS 2ND SUB | 1240333042 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-12 BK 2442-112 |
| 11 | 16 | DR MR LEMONS | ERASMUS 2ND SUB | 1240334053 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-11 |
| 11 | 17 | 1532 S 17TH ST | ERASMUS 2ND SUB | 1240334017 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-11 BK 2450-160 |
| 11 | 18 | 1534 S 17TH ST | ERASMUS 2ND SUB | 1240334018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-11 BK 2441-1514 |
| 11 | 19 | 1534 S 17TH ST | ERASMUS 2ND SUB | 1240334019 | ERASMUS 2ND SUB LOT/SEC-19-BLK/RG-11 BK 2441-1514 |
| 11 | 20 | 1534 S 17TH ST | ERASMUS 2ND SUB | 1240334020 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-11 BK 2441-1514 |
| 11 | 21 | S 17TH ST | ERASMUS 2ND SUB | 1240334021 | ERASMUS 2ND SUB LOT/SEC-21-BLK/RG-11 2505-1345 |
| 11 | 22 | 1540 S 17TH ST | ERASMUS 2ND SUB | 1240334022 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-11 2505-1345 |
| 11 | 29 | E ST | ERASMUS 2ND SUB | 1240334038 | ERASMUS 2ND SUB LOT/SEC-29-BLK/RG-11 BK 2651-1164 |
| 11 | 28 | 1537 E ST | ERASMUS 2ND SUB | 1240334039 | ERASMUS 2ND SUB LOT/SEC-28-BLK/RG-11 BK 2444-1062 |
| 11 | 27 | 1537 E ST | ERASMUS 2ND SUB | 1240334040 | ERASMUS 2ND SUB LOT/SEC-27-BLK/RG-11 BK 2444-1062 |
| 11 | 26 | 1537 E ST | ERASMUS 2ND SUB | 1240334041 | ERASMUS 2ND SUB LOT/SEC-26-BLK/RG-11 BK 2444-1062 |
| 11 | 25 | 1539 E ST | ERASMUS 2ND SUB | 1240334042 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-11 2496-1873 |
| 11 | 24 | 1543 E ST | ERASMUS 2ND SUB | 1240334043 | ERASMUS 2ND SUB LOT/SEC-24-BLK/RG-11 BK 2453-1085 |
| 11 | 23 | 1541 S 17TH ST | ERASMUS 2ND SUB | 1240334044 | ERASMUS 2ND SUB LOT/SEC-23-BLK/RG-11 BK 2453-1085 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

926754

| 4 | 26 | 1505 GAY AVE | ERASMUS 5TH SUB | 1240312104 | ERASMUS 5TH SUB LOT/SEC-26-BLK/RG-4 NWLY 17.58FT |
|---|---|---|---|---|---|
| 5 | 72 | RUSSELL AVE | RICHARDSONS SUBD OFLT 57L SURV 111 | 1240312110 | RICHARDSONS SUBD OFLT 57L SURV 111 LOT/SEC-72-BLK/RG-5 NW 17.75FT |
| 16 | 1 | 1420 WILFORD AVE | ERASMUS 2ND SUB | 1240329001 | ERASMUS 2ND SUB LOT/SEC-1-BLK/RG-16 2561-470 |
| 16 | 2 | 1420 WILFORD AVE | ERASMUS 2ND SUB | 1240329002 | ERASMUS 2ND SUB LOT/SEC-2-BLK/RG-16 2505-1345 |
| 16 | 3 | WILFORD AVE | ERASMUS 2ND SUB | 1240329003 | ERASMUS 2ND SUB LOT/SEC-3-BLK/RG-16 BK 2649-33 |
| 16 | 4 | 1428 WILFORD AVE | ERASMUS 2ND SUB | 1240329004 | ERASMUS 2ND SUB LOT/SEC-4-BLK/RG-16 2505-1345 |
| 16 | 5 | WILFORD AVE | ERASMUS 2ND SUB | 1240329014 | ERASMUS 2ND SUB LOT/SEC-5-BLK/RG-16 LOTS 5 & 6 BK 2474-430 |
| 16 | 6 | WILFORD AVE | ERASMUS 2ND SUB | 1240329014 | ERASMUS 2ND SUB LOT/SEC-5-BLK/RG-16 LOTS 5 & 6 BK 2474-430 |
| 16 | 5 | WILFORD AVE | ERASMUS 2ND SUB | 1240329014 | ERASMUS 2ND SUB LOT/SEC-5-BLK/RG-16 LOTS 5 & 6 BK 2474-430 |
| 16 | 6 | WILFORD AVE | ERASMUS 2ND SUB | 1240329014 | ERASMUS 2ND SUB LOT/SEC-5-BLK/RG-16 LOTS 5 & 6 BK 2474-430 |
| 16 | 10 | 1507 S 17TH ST | ERASMUS 2ND SUB | 1240329010 | ERASMUS 2ND SUB LOT/SEC-10-BLK/RG-16 2561-470 |
| 16 | 11 | 1507 S 15TH ST | ERASMUS 2ND SUB | 1240329011 | ERASMUS 2ND SUB LOT/SEC-11-BLK/RG-16 2561-470 |
| 16 | 12 | S 15TH ST | ERASMUS 2ND SUB | 1240329012 | ERASMUS 2ND SUB LOT/SEC-12-BLK/RG-16 BK 2608-818 |
| 16 | 13 | S 15TH ST | ERASMUS 2ND SUB | 1240329013 | ERASMUS 2ND SUB LOT/SEC-13-BLK/RG-16 BK 2608-818 |
| 15 | 9 | S 15TH ST | ERASMUS 2ND SUB | 1240330009 | ERASMUS 2ND SUB LOT/SEC-9-BLK/RG-15 2505-1345 |
| 15 | 8 | 1508 S 15TH ST | ERASMUS 2ND SUB | 1240330008 | ERASMUS 2ND SUB LOT/SEC-8-BLK/RG-15 2505-1345 |
| 15 | 7 | 1508 S 15TH ST | ERASMUS 2ND SUB | 1240330007 | ERASMUS 2ND SUB LOT/SEC-7-BLK/RG-15 2505-1345 |
| 15 | 6 | S 15TH ST | ERASMUS 2ND SUB | 1240330006 | ERASMUS 2ND SUB LOT/SEC-6-BLK/RG-15 2505-1345 |
| 15 | 10 | HOOVER ST | ERASMUS 2ND SUB | 1240330022 | ERASMUS 2ND SUB LOT/SEC-10-BLK/RG-15 2505-1345 |
| 15 | 11 | 1521 HOOVER ST | ERASMUS 2ND SUB | 1240330021 | ERASMUS 2ND SUB LOT/SEC-11-BLK/RG-15 BK 2418-19 |
| 15 | 12 | 1521 HOOVER ST | ERASMUS 2ND SUB | 1240330020 | ERASMUS 2ND SUB LOT/SEC-12-BLK/RG-15 BK 2418-19 |
| 15 | 13 | 1519 HOOVER ST | ERASMUS 2ND SUB | 1240330019 | ERASMUS 2ND SUB LOT/SEC-13-BLK/RG-15 2505-1345 |
| 15 | 14 | 1515 HOOVER ST | ERASMUS 2ND SUB | 1240330018 | ERASMUS 2ND SUB LOT/SEC-14-BLK/RG-15 BK 2416-1578 |
| 15 | 15 | 1515 HOOVER ST | ERASMUS 2ND SUB | 1240330017 | ERASMUS 2ND SUB LOT/SEC-15-BLK/RG-15 BK 2416-1578 |
| 15 | 16 | HOOVER ST | ERASMUS 2ND SUB | 1240330016 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-15 2505-1345 |
| 15 | 17 | HOOVER ST | ERASMUS 2ND SUB | 1240330015 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-15 2505-1345 |
| 4 | 10 | 1415 D ST | ERASMUS SUB AMD | 1240324017 | ERASMUS SUB AMD LOT/SEC-10-BLK/RG-4 BK 2503-2187 |
| 4 | 9 | 1415 D ST | ERASMUS SUB AMD | 1240324016 | ERASMUS SUB AMD LOT/SEC-9-BLK/RG-4 BK 2503-2187 |
| 4 | 8 | LAWRENCE AVE | ERASMUS SUB AMD | 1240324015 | ERASMUS SUB AMD LOT/SEC-8-BLK/RG-4 BK 2443-893 |
| 5 | 8 | 1416 D ST | ERASMUS SUB AMD | 1240325008 | ERASMUS SUB AMD LOT/SEC-8-BLK/RG-5 2505-1345 |
| 5 | 7 | 1416 D ST | ERASMUS SUB AMD | 1240325007 | ERASMUS SUB AMD LOT/SEC-7-BLK/RG-5 2505-1345 |
| 5 | 6 | 1410 D ST | ERASMUS SUB AMD | 1240325006 | ERASMUS SUB AMD LOT/SEC-6-BLK/RG-5 BK 2374-826 |
| 25 | 10 | 1634 RUSSELL AVE | LONGWOOD ADD | 1240313010 | LONGWOOD ADD LOT/SEC-10-BLK/RG-25 S 1/2 AS IN 2371-1025 |
| 25 | 11 | 1638 RUSSELL AVE | LONGWOOD ADD | 1240313012 | LONGWOOD ADD LOT/SEC-11-BLK/RG-25 SE 1/2 BK 2649-33 |

926754

| 4 | 5 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 8 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 9 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 10 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 11 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 8 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 9 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 10 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 11 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 5 | 10 | 0 CENTRAL AVE | ERASMUS 5TH SUB | 1240317038 | ERASMUS 5TH SUB LOT/SEC-10-BLK/RG-5 BK 2358-622 |
| 5 | 12 | 0 CENTRAL AVE | ERASMUS 5TH SUB | 1240317094 | ERASMUS 5TH SUB LOT/SEC-12-BLK/RG-5 NW 14.61FT |
| 6 | 68 | 0 CENTRAL AVE | ERASMUS 5TH SUB | 1240320087 | ERASMUS 5TH SUB LOT/SEC-68-BLK/RG-6 BK 2403-2251 |
| 6 | 3 | 1404 CENTRAL AVE | RESUB OF BLK 6 | 1240320088 | RESUB OF BLK 6 LOT/SEC-3 |
| 6 | 3 | 1404 CENTRAL AVE | RESUB OF BLK 6 | 1240320088 | RESUB OF BLK 6 LOT/SEC-3 |
| 6 | 25 | 14 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320080 | ERASMUS 5TH SUB LOT/SEC-25-BLK/RG-6 SELY 10FT |
| 5 | 22 | 1413 CENTRAL AVE | ERASMUS 5TH SUB | 1240317098 | ERASMUS 5TH SUB LOT/SEC-23-BLK/RG-5 ALL LOTS 23 & 24 & SELY 0.39 FT LOT 22 & NWLY 14.61 FT LOT 25 AS IN 2492-2183 |
| 5 | 23 | 1413 CENTRAL AVE | ERASMUS 5TH SUB | 1240317098 | ERASMUS 5TH SUB LOT/SEC-23-BLK/RG-5 ALL LOTS 23 & 24 & SELY 0.39 FT LOT 22 & NWLY 14.61 FT LOT 25 AS IN 2492-2183 |
| 5 | 24 | 1413 CENTRAL AVE | ERASMUS 5TH SUB | 1240317098 | ERASMUS 5TH SUB LOT/SEC-23-BLK/RG-5 ALL LOTS 23 & 24 & SELY 0.39 FT LOT 22 & NWLY 14.61 FT LOT 25 AS IN 2492-2183 |
| 5 | 25 | 1413 CENTRAL AVE | ERASMUS 5TH SUB | 1240317098 | ERASMUS 5TH SUB LOT/SEC-23-BLK/RG-5 ALL LOTS 23 & 24 & SELY 0.39 FT LOT 22 & NWLY 14.61 FT LOT 25 AS IN 2492-2183 |
| 4 | 18 | 1411 GAY AVE | ERASMUS 5TH SUB | 1240312109 | ERASMUS 5TH SUB LOT/SEC-19-BLK/RG-4 SELY 0.02 FT LOT 18 ALL LOTS 19 & 20 & NWLY 14.18 FT LOT 21 AS IN BK 2489-1755 |
| 4 | 19 | 1411 GAY AVE | ERASMUS 5TH SUB | 1240312109 | ERASMUS 5TH SUB LOT/SEC-19-BLK/RG-4 SELY 0.02 FT LOT 18 ALL LOTS 19 & 20 & NWLY 14.18 FT LOT 21 AS IN BK 2489-1755 |
| 4 | 20 | 1411 GAY AVE | ERASMUS 5TH SUB | 1240312109 | ERASMUS 5TH SUB LOT/SEC-19-BLK/RG-4 SELY 0.02 FT LOT 18 ALL LOTS 19 & 20 & NWLY 14.18 FT LOT 21 AS IN BK 2489-1755 |
| 4 | 21 | 1411 GAY AVE | ERASMUS 5TH SUB | 1240312109 | ERASMUS 5TH SUB LOT/SEC-19-BLK/RG-4 SELY 0.02 FT LOT 18 ALL LOTS 19 & 20 & NWLY 14.18 FT LOT 21 AS IN BK 2489-1755 |
| 5 | 47 | 1512 GAY AVE | ERASMUS 5TH SUB | 1240312090 | ERASMUS 5TH SUB LOT/SEC-47-BLK/RG-5 SELY 15FT |
| 4 | 26 | 1505 GAY AVE | ERASMUS 5TH SUB | 1240312104 | ERASMUS 5TH SUB LOT/SEC-26-BLK/RG-4 NWLY 17.58FT |

**ILLINOIS CITATION AND COMPLAINT**

0926751

*City demands trial by Jury*

DCN

COMPLAINT

**COUNTY OF ST. CLAIR**

☐ TWP
☐ RD

☐ PEOPLE STATE OF ILLINOIS VS.
☒ CITY/VILLAGE OF MUNICIPAL CORPORATION PLAINTIFF

**EAST ST LOUIS**

vs.

NAME *Monsanto Corporation in Care of its registration Agent*
(Last)     (First)     (M.I.)  *Illinois Corp Servic*

ADDRESS *801* (Street) *Adlai Stevenson drive* (Apt.)

EYES    ☐ Female ☐ Male

CITY *Springfield*   STATE *IL*   ZIP *62703*

HAIR    HEIGHT    WEIGHT

DR. LIC.    EXPIR. DATE    DATE OF BIRTH

STATE ☐ CDL

The Undersigned states that on *12 / 31 / 75* at *12:00* ☐ A.M. ☒ P.M. Defendant did unlawfully: ☒ keep

REGISTR. NO. *and continuing each day thereafter*    STATE    YEAR    US DOT #

MAKE    YEAR    COLOR

| | | | | | |
|---|---|---|---|---|---|
| 053 ☐ PEDESTRIAN | 081 ☐ TRAIL/SEMI-TRAIL | 052 ☐ PASSENGER CAR | COMMERCIAL MOTOR VEHICLE: | YES ☐ | NO ☐ |
| 009 ☐ BUS | 086 ☐ TRUCK TRACTOR | 060 ☐ RECREATIONAL VEH. | PLACARDED HAZ. MATERIAL: | YES ☐ | NO ☐ |
| 043 ☐ MOTORCYCLE | ☐ OTHER CODE(S) | | 16 OR MORE PASS. VEHICLE: | YES ☐ | NO ☐ |

Upon a Public Highway, or other Location, Specifically *REAL PROPERTY LOCATED WITHIN the City of East St. Louis, AS SEEN ON EX. A*

Located in the County and State Aforesaid and Did Then and There Commit the Following Offense    ☐ URBAN DISTRICT

**I.V.C. 625 ILCS 5/ :**

☐ 3-707 OPERATING UNINSURED VEHICLE
☐ 6-101 NO VALID DRIVER'S LICENSE
☐ 6-303 (___) DRIVING WHILE LICENSE SUSPENDED/REVOKED
☐ 11-305 DISOBEYING TRAFFIC CONTROL DEVICE
☐ 11-501(a) (___) DRIVING UNDER INFLUENCE
☐ ILCS ☒ LOCAL ORDINANCE

☐ 11-502 (___) ILLEGAL TRANSPORTATION ALCOHOL
☐ 11-601(a) FAILURE TO REDUCE SPEED/ACCIDENT
☐ 11-601(b) SPEEDING ___ MPH IN A ___ MPH ZONE
☐ 11-709 (___) IMPROPER LANE USAGE
☐ 12-603.1 FAILURE TO WEAR SEAT BELT (___) D (___) P

CH. _____ ACT _____ /SEC *§ 50-78*

NATURE OF OFFENSE *Bring or Cause to bring a matter, substance or thing Namely Polychlorinated Biphenyl (PCB) or Cerivals into ESL*

ACCIDENT TYPE: ☐ DRIVER INJURY ONLY ☐ PROPERTY DAMAGE ☐ PERSONAL INJURY ☐ FATAL   REP. NO. _____

ROAD CONDITIONS: ☐ WET ☐ DRY ☐ SNOW ☐ ICE
VISIBILITY: ☐ DAY ☐ NIGHT ☐ RAIN ☐ SNOW ☐ FOG ☐ CLEAR
METHOD: 0. ☐ H.H.RADAR 1. ☐ P.L. CAR 2. ☐ RADAR 3. ☐ A. CRAFT 4. ☐ MARKED 5. ☐ VASCAR
6. ☐ C. SIGNED 7. ☐ ASSIST 8. ☐ ACCIDENT 9. ☐ OTHER 10. ☐ LIDAR

NOTATIONS:

METHOD OF RELEASE (see middle portion, back side of Gold copy)
☐ FULL AMT
☐ 10%

☐ 1. CASH $ _____ ☐ CURRENCY $ _____ ☐ E BAIL $ _____ AUTH # _____
☐ 2. IL DRIVERS LICENSE ☐ 3. BOND CARD # _____ ISSUED BY _____
☐ 4. BOND POSTED ON TICKET _____ ☐ 5. NO BOND CONFINED AT _____
☐ 6. NOTICE TO APPEAR ☐ 7. PROMISE TO COMPLY ☐ 8. INDIVIDUAL BOND (FULL) AMOUNT $ _____
WITHOUT ADMITTING GUILT, I promise to comply with the terms of this Ticket and Release.

SIGNATURE X

CIRCUIT COURT LOCATION AND DATE

*City demands trial by Jury*

ADDRESS / COURTHOUSE *10 Public Square*

CITY *Belleville* ZIP *62220* IL on *2/2/21* at *8:30* ☐ AM ☐ PM

☐ COURT APPEARANCE REQUIRED ☒ NO COURT APPEARANCE REQUIRED
See instructions on top portion, back side of Gold copy

Under penalties as provided by law for false certification pursuant to Section 1-109 of the Code of Civil Procedure and perjury pursuant to Section 32-2 of the Criminal Code of 2012, the undersigned certifies that the statements set forth in this installment are true and correct.

*2 / 3 / 21*
MONTH DAY YEAR   OFFICER'S SIGNATURE   I.D. NO. *#258*





# EXHIBIT A

926751

| Bloc | Lot | Address | Subdivision | Parcel Number | Legal Description |
|---|---|---|---|---|---|
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-448 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-449 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-450 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-451 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-452 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-453 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-454 |
| 7 | 2 | 1400-1402 S 14TH ST | ERASMUS 5TH SUB | 1240323076 | ERASMUS 5TH SUB LOT/SEC-2-BLK/RG-7 LTS 2 THRU 5 A02396922 |
| 7 | 3 | 1400-1402 S 14TH ST | ERASMUS 5TH SUB | 1240323076 | ERASMUS 5TH SUB LOT/SEC-2-BLK/RG-7 LTS 2 THRU 5 A02396922 |
| 7 | 4 | 1400-1402 S 14TH ST | ERASMUS 5TH SUB | 1240323076 | ERASMUS 5TH SUB LOT/SEC-2-BLK/RG-7 LTS 2 THRU 5 A02396922 |
| 7 | 5 | 1400-1402 S 14TH ST | ERASMUS 5TH SUB | 1240323076 | ERASMUS 5TH SUB LOT/SEC-2-BLK/RG-7 LTS 2 THRU 5 A02396922 |
| 6 | 13 | 1401 LAWRENCE AVE | RESUB OF BLK 6 | 1240320086 | RESUB OF BLK 6 LOT/SEC-13 |
| 6 | 13 | 1401 LAWRENCE AVE | RESUB OF BLK 6 | 1240320086 | RESUB OF BLK 6 LOT/SEC-13 |
| 6 | 1 | 1400 CENTRAL AVE | RESUB OF BLK 6 | 1240320085 | RESUB OF BLK 6 LOT/SEC-1 DOC A01755383 |
| 5 | 5 | 1214 S 14TH ST | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| 5 | 6 | 1214 S 14TH ST | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| 5 | 7 | 1214 S 14TH ST | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| 5 | 8 | 1214 S 14TH ST | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| Scan | 9 | 1214 S 14TH ST 8/2021 | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| 4 | 1 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 2 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 3 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 4 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 5 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 1 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 2 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 3 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 4 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |

926751

| | | | | | |
|---|---|---|---|---|---|
| 6 | 36 | 1427 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320107 | ERASMUS 5TH SUB LOT/SEC-39-BLK/RG-6 SE 63 FT LTS 36 THRU 39 & SW 12.5 FT OF SE 63 FT BLK 6 A02041476 |
| 6 | 37 | 1427 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320107 | ERASMUS 5TH SUB LOT/SEC-39-BLK/RG-6 SE 63 FT LTS 36 THRU 39 & SW 12.5 FT OF SE 63 FT BLK 6 A02041476 |
| 6 | 38 | 1427 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320107 | ERASMUS 5TH SUB LOT/SEC-39-BLK/RG-6 SE 63 FT LTS 36 THRU 39 & SW 12.5 FT OF SE 63 FT BLK 6 A02041476 |
| 6 | 39 | 1427 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320107 | ERASMUS 5TH SUB LOT/SEC-39-BLK/RG-6 SE 63 FT LTS 36 THRU 39 & SW 12.5 FT OF SE 63 FT BLK 6 A02041476 |
| 6 | 40 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 6 | 41 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 6 | 42 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 6 | 43 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 6 | 44 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 5 | 40 | 1213 S 16TH ST | ERASMUS 5TH SUB | 1240317102 | ERASMUS 5TH SUB LOT/SEC-40-BLK/RG-5 LOTS 41 & 42 & LOT 40 EXC NWLY 2.49FT OF SWLY 5.63FT |
| 5 | 41 | 1213 S 16TH ST | ERASMUS 5TH SUB | 1240317102 | ERASMUS 5TH SUB LOT/SEC-40-BLK/RG-5 LOTS 41 & 42 & LOT 40 EXC NWLY 2.49FT OF SWLY 5.63FT |
| 5 | 42 | 1213 S 16TH ST | ERASMUS 5TH SUB | 1240317102 | ERASMUS 5TH SUB LOT/SEC-40-BLK/RG-5 LOTS 41 & 42 & LOT 40 EXC NWLY 2.49FT OF SWLY 5.63FT |
| 5 | 44 | 15 GAY AVE | ERASMUS 5TH SUB | 1240317064 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-5 BK 2352-1179 |
| 4 | 32 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 4 | 33 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 4 | 34 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 4 | 35 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 4 | 36 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 5 | 75 | 1546 RUSSELL AVE | RICHARDSONS SUBD OFLT 57L SURV 111 | 1240312087 | RICHARDSONS SUBD OFLT 57L SURV 111 LOT/SEC-76-BLK/RG-5 LOTS 76 77 & SELY 19.25 FT OF LOT 75 DOC A01888457 |
| 5 | 76 | 1546 RUSSELL AVE | RICHARDSONS SUBD OFLT 57L SURV 111 | 1240312087 | RICHARDSONS SUBD OFLT 57L SURV 111 LOT/SEC-76-BLK/RG-5 LOTS 76 77 & SELY 19.25 FT OF LOT 75 DOC A01888457 |
| 5 | 77 | 1546 RUSSELL AVE | RICHARDSONS SUBD OFLT 57L SURV 111 | 1240312087 | RICHARDSONS SUBD OFLT 57L SURV 111 LOT/SEC-76-BLK/RG-5 LOTS 76 77 & SELY 19.25 FT OF LOT 75 DOC A01888457 |
| 4 | 32 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |
| 4 | 33 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |
| 4 | 34 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |
| 4 | 35 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |
| 4 | 36 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |

926751

| | | | | | |
|---|---|---|---|---|---|
| 3 | 1 | 1613 WILFORD AVE | ERASMUS 2ND SUB | 1240325026 | 3 A02472545 |
| 3 | 2 | 1613 WILFORD AVE | ERASMUS 2ND SUB | 1240325026 | 3 A02472545 |
| 3 | 3 | 1613 WILFORD AVE | ERASMUS 2ND SUB | 1240325026 | 3 A02472545 |
| 5 | 1 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| 5 | 2 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| 5 | 3 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| 5 | 4 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| 5 | 5 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| | 18 | 1635 LAWRENCE AVE | RESUB OF PT BLK F OFCENTRAL PLACE # 3 M | 1240321064 | RESUB OF PT BLK F OFCENTRAL PLACE # 3 M LOT/SEC-18 A02086996 |
| | 8 | 1632 CENTRAL AVE | RESUB OF PT BLK F OFCENTRAL PLACE # 3 M | 1240321056 | RESUB OF PT BLK F OFCENTRAL PLACE # 3 M LOT/SEC-8 A02401575 |
| 25 | 17 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 18 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 19 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 20 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 21 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 22 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 23 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 24 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 25 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 26 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 27 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 28 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 13 | 16 | 1536 S 16TH ST | ERASMUS 2ND SUB | 1240332016 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-13 BK 2459-408 |
| 13 | 17 | 1536 S 16TH ST | ERASMUS 2ND SUB | 1240332017 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-13 BK 2613-1551 |
| 13 | 18 | 1538 S 16TH ST | ERASMUS 2ND SUB | 1240332018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-13 2360-2140 |
| 13 | 19 | S 16TH ST | ERASMUS 2ND SUB | 1240332019 | ERASMUS 2ND SUB LOT/SEC-19-BLK/RG-13 BK 2591-1199 |
| 13 | 25 | 1531 D ST | ERASMUS 2ND SUB | 1240332035 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-13 BK 2361-1172 |

Scan Date: 02/08/2021

926751

| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

926751

| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
|----|----|-----------|-----------------|-----------|---------------------------------------------------------------------------------|
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

Scan Date: 02/08/2021

926751

| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST 02/08/2021 | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

926751

| | | | | | |
|---|---|---|---|---|---|
| 8 | 27 | 1533 S 19TH ST | ERASMUS 2ND SUB | 1250103039 | ERASMUS 2ND SUB LOT/SEC-27-BLK/RG-8 100 DEEP BK 2369-153 |
| 8 | 26 | 1533 S 19TH ST | ERASMUS 2ND SUB | 1250103040 | ERASMUS 2ND SUB LOT/SEC-26-BLK/RG-8 BK 2369-153 |
| 8 | 25 | 1535 S 19TH ST | ERASMUS 2ND SUB | 1250103041 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-8 BK 2668-1341 |
| 8 | 24 | G ST | ERASMUS 2ND SUB | 1250103042 | ERASMUS 2ND SUB LOT/SEC-24-BLK/RG-8 CERT 12966 THRU 12973 |
| 8 | 23 | G ST | ERASMUS 2ND SUB | 1250103043 | ERASMUS 2ND SUB LOT/SEC-23-BLK/RG-8 CERT 12966 THRU 12973 |
| B/t 12 | B/t 20 | D ST | ERASMUS 2ND SUB | | Public right of way, known as D Street, west of Wilford Avenue which sits between Block 13, lot 20, to the north and Block 12, lot 22 to the south |
| B/t 12 | B/t 25 | D ST | ERASMUS 2ND SUB | | Public right of way, known as D Street, west of Wilford Avenue which sits between Block 13, lot 25, to the north and Block 12, lot 16 to the south |
| B/t 12 | B/t lot | D ST | ERASMUS 2ND SUB | | Public right of way, known as D Street, west of Wilford Avenue which sits between Block 13, lots 31-33 to the north and Block 12, lots 8-10 to the south |
| B/t 12 | B/t lot | D ST | ERASMUS 2ND SUB | | Public right of way, known as D Street, west of Wilford Avenue which sits between Block 13, lots 36-40 to the north and Block 12, lots 1-5 to the south |
| B/t 10 | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 11, lot 23 to the north and Block 10, lots 16-29 to the south |
| B/t 10 | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 11, lot 29 to the north and Block 10, lots 16-29 to the south |
| B/t 10 | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 11, lots 35-37 to the north and Block 10, lots 8-10 to the south |
| B/t 10 | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 11, lots 40-44 to the north and Block 10, lots 1-5 to the south |
| B/t 9 | B/t lot | F ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 10, lots 35-37 to the north and Block 9, lot 10 to the south |
| B/t 8 | B/t lot | S 19TH ST | ERASMUS 2ND SUB | | Public right of way, known as S 19th Street, west of Wilford Avenue which sits between Block 8, lots 40-43 to the north and Block 9, lot 1 to the south |
| B/t 9 | B/t lot | S 19TH ST | ERASMUS SUB AMD | | Public right of way, known as S 19th Street, west of Lawrence Avenue which sits between Block 9, lots 9-15 to the north and Block 10 lots 1-8 to the south |
| B/t 1 | B/t lot | S 19TH ST | CENTRAL PL #3 RESUB BLK E & ERASMUS AM | | Public right of way, known as S 19th Street, west of Central Avenue which sits between Block 2, lot 33 to the north and Block 2 lot 39 to the south |
| B/t E | B/t lot | S 19TH ST | CENTRAL PL #3 RESUB BLK E & ERASMUS AM | | Public right of way, known as S 19th Street, west of Central Avenue which sits between Block E, lot 16 to the north and Block D lot 254 to the south |
| B/t B | B/t lot | S 19TH ST | AMENDED AND A PT RESUBDIVISION PLAT OF B | | Public right of way, known as S 19th Street, west of Gay Avenue which sits between Block B, lot 17 to the north and Block C, lot 1 to the south |

Scan Date: 02/08/2021

926751

| | | | | | |
|---|---|---|---|---|---|
| 9 | 10 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 11 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 9 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 10 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 11 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 8 | G ST | ERASMUS SUB AMD | 1250102008 | ERASMUS SUB AMD LOT/SEC-8-BLK/RG-9 BK 2561-465 |
| 9 | 6 | 1410 G ST | ERASMUS SUB AMD | 1250102006 | ERASMUS SUB AMD LOT/SEC-6-BLK/RG-9 BK 2561-898 |
| 9 | 14 | LAWRENCE AVE | ERASMUS SUB AMD | 1250102011 | ERASMUS SUB AMD LOT/SEC-14-BLK/RG-9 BK 2561-465 |
| 3 | 4 | 1945 WILFORD AVE | ERASMUS 6TH SUB | 1250106021 | ERASMUS 6TH SUB LOT/SEC-5-BLK/RG-3 LOTS 4 & 5 BK 2717-2363 |
| 3 | 5 | 1945 WILFORD AVE | ERASMUS 6TH SUB | 1250106021 | ERASMUS 6TH SUB LOT/SEC-5-BLK/RG-3 LOTS 4 & 5 BK 2717-2363 |
| 3 | 3 | I ST | ERASMUS 6TH SUB | 1250106019 | ERASMUS 6TH SUB LOT/SEC-3-BLK/RG-3 BK 2717-2363 |
| 12 | 4 | I ST | ERASMUS SUB AMD | 1250106004 | ERASMUS SUB AMD LOT/SEC-4-BLK/RG-12 BK 2331-1131 |
| 12 | 3 | I ST | ERASMUS SUB AMD | 1250106003 | ERASMUS SUB AMD LOT/SEC-3-BLK/RG-12 BK 2331-1131 |
| 12 | 2 | I ST | ERASMUS SUB AMD | 1250106002 | ERASMUS SUB AMD LOT/SEC-2-BLK/RG-12 BK 2331-1131 |
| 12 | 1 | I ST | ERASMUS SUB AMD | 1250106001 | ERASMUS SUB AMD LOT/SEC-1-BLK/RG-12 BK 2331-1131 |

Scan Date: 02/08/2021

926751

| | | | | | |
|---|---|---|---|---|---|
| B/t 3 a | B/t lot | S 19TH ST | ERASMUS 3RD SUB | | Public right of way, known as S 19th Street, west of Russell Avenue which sits between Block 3, lot 23 to the north and Block 4, lots 69-71 to the south |
| B/t 5 a | B/t lot | F ST | ERASMUS 2ND SUB | | Public right of way, known as F Street, west of Lawrence Avenue which sits between Block 5, lots 7-9 to the north and Block 6, lots 1-3 to the south |
| B/t 7 a | B/t lot | F ST | ERASMUS SUB AMD | | Public right of way, known as F Street, west of Lawrence Avenue which sits between Block 7, lots 9-16 to the north and Block 8, lots 1-8 to the south |
| | In fro | 1737 CENTRAL AVE | RESUB OF PT BLK B | | Public right of way, known as Central Avenue, at 1737 Central Avenue, Block B, lot 27 |
| B/t 4 a | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Lawrence Avenue which sits between Block 4, lots 8-9 to the north and Block 5, lots 1-2 to the south |
| B/t 6 a | B/t lot | E ST | ERASMUS SUB AMD | | Public right of way, known as E Street, west of Lawrence Avenue which sits between Block 7, lots 9-11 to the north and Block 7, lots 6-8 to the south |
| 2 | In fro | E ST & LAWRENCE AVE | ERASMUS SUB AMD | | Public right of way, known as E Street and Lawrence Avenue, at 1713 Lawrence Avenue, Block 2, lots 35-37 |
| | In fro | 1713 CENTRAL AVE | RESUB OF PT BLK B | | Public right of way, known as Central Avenue, at 1713 Central Avenue, Block B, lot 21 |
| 26 | 19 | GAY AVE | LONGWOOD ADD | 1240314016 | LONGWOOD ADD LOT/SEC-19-BLK/RG-26 LT 19 EXC SE 10FT BK 2399-914 |
| 3 | 1 | 1800 RUSSELL AVE | ERASMUS 3RD SUB | 1240433001 | ERASMUS 3RD SUB LOT/SEC-1-BLK/RG-3 2505-1345 |
| 3 | 2 | 1800 RUSSELL AVE | ERASMUS 3RD SUB | 1240433002 | ERASMUS 3RD SUB LOT/SEC-2-BLK/RG-3 2505-1345 |
| 3 | 44 | GAY AVE | ERASMUS 3RD SUB | 1240433023 | ERASMUS 3RD SUB LOT/SEC-44-BLK/RG-3 2505-1345 |
| | 266 | CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322006 | CENTRAL PLACE NO 3 LOT/SEC-266-BLK/RG-E SE 25 FT AS IN BK 2344-1526 |
| | 266 | CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322005 | CENTRAL PLACE NO 3 LOT/SEC-266-BLK/RG-E SE 30FT OF NW 65FT AS IN BK 2342-2312 |
| | 266 | CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322004 | CENTRAL PLACE NO 3 LOT/SEC-266-BLK/RG-E NW 35 FT BK 2335-803 |
| | 265 | 1641 CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322003 | CENTRAL PLACE NO 3 LOT/SEC-265-BLK/RG-E SE 25 FT 2348-833 |
| | 265 | 1702 CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322002 | CENTRAL PLACE NO 3 LOT/SEC-265-BLK/RG-E SELY 30FT OF NW 65FT AS IN BK 2349-2247 |
| | 265 | 1700 CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322001 | CENTRAL PLACE NO 3 LOT/SEC-265-BLK/RG-E NW 35 FT AS IN BK 2794-1531 |
| | 1 | 1817 WILFORD AVE | ERASMUS 2ND SUB | 1250102016 | ERASMUS 2ND SUB LOT/SEC-1-BLK/RG-7 BK 2425-668 |
| 7 | 2 | 1817 WILFORD AVE | ERASMUS 2ND SUB | 1250102017 | ERASMUS 2ND SUB LOT/SEC-2-BLK/RG-7 BK 2425-668 |
| 7 | 3 | 1833 WILFORD AVE | ERASMUS 2ND SUB | 1250102018 | ERASMUS 2ND SUB LOT/SEC-3-BLK/RG-7 BK 2399-541 |
| 7 | 4 | 1833 WILFORD AVE | ERASMUS 2ND SUB | 1250102019 | ERASMUS 2ND SUB LOT/SEC-4-BLK/RG-7 BK 2399-541 |
| 9 | 9 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |

926751

| 9 | 16 | 1530 F ST | ERASMUS 2ND SUB | 1250101047 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-9 LOTS 16 & 17 AS IN 2561-470 |
| 9 | 17 | 1530 F ST | ERASMUS 2ND SUB | 1250101047 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-9 LOTS 16 & 17 AS IN 2561-470 |
| 9 | 18 | F ST | ERASMUS 2ND SUB | 1250101018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-9 2561-470 |
| 9 | 19 | F ST | ERASMUS 2ND SUB | 1250101019 | ERASMUS 2ND SUB LOT/SEC-19-BLK/RG-9 2561-470 |
| 9 | 20 | F ST | ERASMUS 2ND SUB | 1250101020 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-9 2561-470 |
| 9 | 21 | 1544 F ST | ERASMUS 2ND SUB | 1250101021 | ERASMUS 2ND SUB LOT/SEC-21-BLK/RG-9 BK 2444-1063 |
| 9 | 22 | 1546 F ST | ERASMUS 2ND SUB | 1250101022 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-9 BK 2593-516 |
| 9 | 29 | 1533 G ST | ERASMUS 2ND SUB | 1250101039 | ERASMUS 2ND SUB LOT/SEC-29-BLK/RG-9 BK 2561-897 |
| 9 | 28 | 1535 G ST | ERASMUS 2ND SUB | 1250101040 | ERASMUS 2ND SUB LOT/SEC-28-BLK/RG-9 BK 2363-2354 |
| 9 | 27 | 1535 G ST | ERASMUS 2ND SUB | 1250101041 | ERASMUS 2ND SUB LOT/SEC-27-BLK/RG-9 BK 2445-1715 |
| 9 | 26 | 1535 G ST | ERASMUS 2ND SUB | 1250101042 | ERASMUS 2ND SUB LOT/SEC-26-BLK/RG-9 BK 2445-1715 |
| 9 | 25 | 1541 G ST | ERASMUS 2ND SUB | 1250101043 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-9 BK 2593-516 |
| 9 | 24 | G ST | ERASMUS 2ND SUB | 1250101044 | ERASMUS 2ND SUB LOT/SEC-24-BLK/RG-9 BK 2593-516 |
| 9 | 23 | 1545 G ST | ERASMUS 2ND SUB | 1250101045 | ERASMUS 2ND SUB LOT/SEC-23-BLK/RG-9 BK 2593-516 |
| 8 | 16 | G ST | ERASMUS 2ND SUB | 1250103016 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-8 2555-1127 |
| 8 | 17 | G ST | ERASMUS 2ND SUB | 1250103017 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-8 2555-1127 |
| 8 | 18 | 1500 G ST | ERASMUS 2ND SUB | 1250103018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-8 110 FT DEEP BK 2375-233 |
| 8 | 19 | 1542 G ST | ERASMUS 2ND SUB | 1250103019 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-8 LOTS 19 & 20 BK 2443-908 2541-381 |
| 8 | 20 | 1542 G ST | ERASMUS 2ND SUB | 1250103019 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-8 LOTS 19 & 20 BK 2443-908 2541-381 |
| 8 | 21 | 1544 G ST | ERASMUS 2ND SUB | 1250103021 | ERASMUS 2ND SUB LOT/SEC-21-BLK/RG-8 110 DEEP BK 2378-15 |
| 8 | 22 | 1544 G ST | ERASMUS 2ND SUB | 1250103022 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-8 110 DEEP BK 2378-15 |
| 8 | 39 | 1513 S 19TH ST | ERASMUS 2ND SUB | 1250103027 | ERASMUS 2ND SUB LOT/SEC-39-BLK/RG-8 32.6 FT BK 2454-289 |
| 8 | 38 | 1513 S 19TH ST | ERASMUS 2ND SUB | 1250103028 | ERASMUS 2ND SUB LOT/SEC-38-BLK/RG-8 BK 2454-289 |
| 8 | 37 | 1515 S 19TH ST | ERASMUS 2ND SUB | 1250103029 | ERASMUS 2ND SUB LOT/SEC-37-BLK/RG-8 100 FT DEEP BK 2369-152 |
| 8 | 36 | 1517 S 19TH ST | ERASMUS 2ND SUB | 1250103030 | ERASMUS 2ND SUB LOT/SEC-36-BLK/RG-8 BK 2465-2363 |
| 8 | 35 | 15 S 19TH ST | ERASMUS 2ND SUB | 1250103031 | ERASMUS 2ND SUB LOT/SEC-35-BLK/RG-8 BK 2668-1341 |
| 8 | 34 | S 19TH ST | ERASMUS 2ND SUB | 1250103032 | ERASMUS 2ND SUB LOT/SEC-34-BLK/RG-8 100 DEEP BK 2457-770 |
| 8 | 33 | 1525 S 19TH ST | ERASMUS 2ND SUB | 1250103033 | ERASMUS 2ND SUB LOT/SEC-33-BLK/RG-8 100 DEEP BK 2626-1547 |
| 8 | 32 | 1525 S 19TH ST | ERASMUS 2ND SUB | 1250103034 | ERASMUS 2ND SUB LOT/SEC-32-BLK/RG-8 BK 2670-1594 |
| 8 | 31 | 1527 S 19TH ST | ERASMUS 2ND SUB | 1250103035 | ERASMUS 2ND SUB LOT/SEC-31-BLK/RG-8 100 DEEP BK 2369-154 |
| 8 | 30 | 1527 S 19TH ST | ERASMUS 2ND SUB | 1250103036 | ERASMUS 2ND SUB LOT/SEC-30-BLK/RG-8 100 DEEP BK 2369-154 |
| 8 | 29 | 1530 S 19TH ST | ERASMUS 2ND SUB | 1250103037 | ERASMUS 2ND SUB LOT/SEC-29-BLK/RG-8 100 DEEP BK 2365-39 |
| 8 | 28 | 1530 S 19TH ST | ERASMUS 2ND SUB | 1250103038 | ERASMUS 2ND SUB LOT/SEC-28-BLK/RG-8 100 DEEP BK 2365-39 |

926751

| | | | | | |
|---|---|---|---|---|---|
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 2o | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

926751

| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
|----|----|-----------|-----------------|------------|---|
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

G26751

| 13 | 24 | 1531 D ST | ERASMUS 2ND SUB | 1240332036 | ERASMUS 2ND SUB LOT/SEC-24-BLK/RG-13 BK 2361-1172 |
| 13 | 23 | 1535 D ST | ERASMUS 2ND SUB | 1240332037 | ERASMUS 2ND SUB LOT/SEC-23-BLK/RG-13 BK 2361-1172 |
| 13 | 22 | 1535 D ST | ERASMUS 2ND SUB | 1240332038 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-13 BK 2361-1172 |
| 13 | 21 | D ST | ERASMUS 2ND SUB | 1240332039 | ERASMUS 2ND SUB LOT/SEC-21-BLK/RG-13 2505-1345 |
| 13 | 20 | 1551 D ST | ERASMUS 2ND SUB | 1240332040 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-13 2505-1345 |
| 12 | 16 | 1530 D ST | ERASMUS 2ND SUB | 1240333016 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-12 BK 2392-676 |
| 12 | 17 | 1530 D ST | ERASMUS 2ND SUB | 1240333017 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-12 BK 2392-676 |
| 12 | 18 | 1530 D ST | ERASMUS 2ND SUB | 1240333018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-12 BK 2392-676 |
| 12 | 19 | D ST | ERASMUS 2ND SUB | 1240333019 | ERASMUS 2ND SUB LOT/SEC-19-BLK/RG-12 2505-1345 |
| 12 | 20 | 1536 D ST | ERASMUS 2ND SUB | 1240333020 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-12 LOTS 20 & 21 BK 2362-1888 |
| 12 | 21 | 1536 D ST | ERASMUS 2ND SUB | 1240333020 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-12 LOTS 20 & 21 BK 2362-1888 |
| 12 | 22 | D ST | ERASMUS 2ND SUB | 1240333022 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-12 2505-1345 |
| 12 | 29 | 1529 S 17TH ST | ERASMUS 2ND SUB | 1240333038 | ERASMUS 2ND SUB LOT/SEC-29-BLK/RG-12 2505-1345 |
| 12 | 28 | 1533 S 17TH ST | ERASMUS 2ND SUB | 1240333039 | ERASMUS 2ND SUB LOT/SEC-28-BLK/RG-12 BK2392-591 |
| 12 | 27 | 1533 S 17TH ST | ERASMUS 2ND SUB | 1240333040 | ERASMUS 2ND SUB LOT/SEC-27-BLK/RG-12 BK2392-591 |
| 12 | 26 | 1535 S 17TH ST | ERASMUS 2ND SUB | 1240333041 | ERASMUS 2ND SUB LOT/SEC-26-BLK/RG-12 BK 2456-591 |
| 12 | 25 | 1537 S 17TH ST | ERASMUS 2ND SUB | 1240333042 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-12 BK 2442-112 |
| 11 | 16 | DR MR LEMONS | ERASMUS 2ND SUB | 1240334053 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-11 |
| 11 | 17 | 1532 S 17TH ST | ERASMUS 2ND SUB | 1240334017 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-11 BK 2450-160 |
| 11 | 18 | 1534 S 17TH ST | ERASMUS 2ND SUB | 1240334018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-11 BK 2441-1514 |
| 11 | 19 | 1534 S 17TH ST | ERASMUS 2ND SUB | 1240334019 | ERASMUS 2ND SUB LOT/SEC-19-BLK/RG-11 BK 2441-1514 |
| 11 | 20 | 1534 S 17TH ST | ERASMUS 2ND SUB | 1240334020 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-11 BK 2441-1514 |
| 11 | 21 | S 17TH ST | ERASMUS 2ND SUB | 1240334021 | ERASMUS ?ND SUB LOT/SEC-21-BLK/RG-11 2505-1345 |
| 11 | 22 | 1540 S 17TH ST | ERASMUS 2ND SUB | 1240334022 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-11 2505-1345 |
| 11 | 29 | E ST | ERASMUS 2ND SUB | 1240334038 | ERASMUS 2ND SUB LOT/SEC-29-BLK/RG-11 BK 2651-1164 |
| 11 | 28 | 1537 E ST | ERASMUS 2ND SUB | 1240334039 | ERASMUS 2ND SUB LOT/SEC-28-BLK/RG-11 BK 2444-1062 |
| 11 | 27 | 1537 E ST | ERASMUS 2ND SUB | 1240334040 | ERASMUS 2ND SUB LOT/SEC-27-BLK/RG-11 BK 2444-1062 |
| 11 | 26 | 1537 E ST | ERASMUS 2ND SUB | 1240334041 | ERASMUS 2ND SUB LOT/SEC-26-BLK/RG-11 BK 2444-1062 |
| 11 | 25 | 1539 E ST | ERASMUS 2ND SUB | 1240334042 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-11 2496-1873 |
| 11 | 24 | 1543 E ST | ERASMUS 2ND SUB | 1240334043 | ERASMUS 2ND SUB LOT/SEC-24-BLK/RG-11 BK 2453-1085 |
| 11 | 23 | 1541 S 17TH ST | ERASMUS 2ND SUB | 1240334044 | ERASMUS 2ND SUB LOT/SEC-23-BLK/RG-11 BK 2453-1085 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

926751

| | | | | | |
|---|---|---|---|---|---|
| 4 | 26 | 1505 GAY AVE | ERASMUS 5TH SUB | 1240312104 | ERASMUS 5TH SUB LOT/SEC-26-BLK/RG-4 NWLY 17.58FT |
| 5 | 72 | RUSSELL AVE | RICHARDSONS SUBD OFLT 57L SURV 111 | 1240312110 | RICHARDSONS SUBD OFLT 57L SURV 111 LOT/SEC-72-BLK/RG-5 NW 17.75FT |
| 16 | 1 | 1420 WILFORD AVE | ERASMUS 2ND SUB | 1240329001 | ERASMUS 2ND SUB LOT/SEC-1-BLK/RG-16 2561-470 |
| 16 | 2 | 1420 WILFORD AVE | ERASMUS 2ND SUB | 1240329002 | ERASMUS 2ND SUB LOT/SEC-2-BLK/RG-16 2505-1345 |
| 16 | 3 | WILFORD AVE | ERASMUS 2ND SUB | 1240329003 | ERASMUS 2ND SUB LOT/SEC-3-BLK/RG-16 BK 2649-33 |
| 16 | 4 | 1428 WILFORD AVE | ERASMUS 2ND SUB | 1240329004 | ERASMUS 2ND SUB LOT/SEC-4-BLK/RG-16 2505-1345 |
| 16 | 5 | WILFORD AVE | ERASMUS 2ND SUB | 1240329014 | ERASMUS 2ND SUB LOT/SEC-5-BLK/RG-16 LOTS 5 & 6 BK 2474-430 |
| 16 | 6 | WILFORD AVE | ERASMUS 2ND SUB | 1240329014 | ERASMUS 2ND SUB LOT/SEC-5-BLK/RG-16 LOTS 5 & 6 BK 2474-430 |
| 16 | 5 | WILFORD AVE | ERASMUS 2ND SUB | 1240329014 | ERASMUS 2ND SUB LOT/SEC-5-BLK/RG-16 LOTS 5 & 6 BK 2474-430 |
| 16 | 6 | WILFORD AVE | ERASMUS 2ND SUB | 1240329014 | ERASMUS 2ND SUB LOT/SEC-5-BLK/RG-16 LOTS 5 & 6 BK 2474-430 |
| 16 | 10 | 1507 S 17TH ST | ERASMUS 2ND SUB | 1240329010 | ERASMUS 2ND SUB LOT/SEC-10-BLK/RG-16 2561-470 |
| 16 | 11 | 1507 S 15TH ST | ERASMUS 2ND SUB | 1240329011 | ERASMUS 2ND SUB LOT/SEC-11-BLK/RG-16 2561-470 |
| 16 | 12 | S 15TH ST | ERASMUS 2ND SUB | 1240329012 | ERASMUS 2ND SUB LOT/SEC-12-BLK/RG-16 BK 2608-818 |
| 16 | 13 | S 15TH ST | ERASMUS 2ND SUB | 1240329013 | ERASMUS 2ND SUB LOT/SEC-13-BLK/RG-16 BK 2608-818 |
| 15 | 9 | S 15TH ST | ERASMUS 2ND SUB | 1240330009 | ERASMUS 2ND SUB LOT/SEC-9-BLK/RG-15 2505-1345 |
| 15 | 8 | 1508 S 15TH ST | ERASMUS 2ND SUB | 1240330008 | ERASMUS 2ND SUB LOT/SEC-8-BLK/RG-15 2505-1345 |
| 15 | 7 | 1508 S 15TH ST | ERASMUS 2ND SUB | 1240330007 | ERASMUS 2ND SUB LOT/SEC-7-BLK/RG-15 2505-1345 |
| 15 | 6 | S 15TH ST | ERASMUS 2ND SUB | 1240330006 | ERASMUS 2ND SUB LOT/SEC-6-BLK/RG-15 2505-1345 |
| 15 | 10 | HOOVER ST | ERASMUS 2ND SUB | 1240330022 | ERASMUS 2ND SUB LOT/SEC-10-BLK/RG-15 2505-1345 |
| 15 | 11 | 1521 HOOVER ST | ERASMUS 2ND SUB | 1240330021 | ERASMUS 2ND SUB LOT/SEC-11-BLK/RG-15 BK 2418-19 |
| 15 | 12 | 1521 HOOVER ST | ERASMUS 2ND SUB | 1240330020 | ERASMUS 2ND SUB LOT/SEC-12-BLK/RG-15 BK 2418-19 |
| 15 | 13 | 1519 HOOVER ST | ERASMUS 2ND SUB | 1240330019 | ERASMUS 2ND SUB LOT/SEC-13-BLK/RG-15 2505-1345 |
| 15 | 14 | 1515 HOOVER ST | ERASMUS 2ND SUB | 1240330018 | ERASMUS 2ND SUB LOT/SEC-14-BLK/RG-15 BK 2416-1578 |
| 15 | 15 | 1515 HOOVER ST | ERASMUS 2ND SUB | 1240330017 | ERASMUS 2ND SUB LOT/SEC-15-BLK/RG-15 BK 2416-1578 |
| 15 | 16 | HOOVER ST | ERASMUS 2ND SUB | 1240330016 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-15 2505-1345 |
| 15 | 17 | HOOVER ST | ERASMUS 2ND SUB | 1240330015 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-15 2505-1345 |
| 4 | 10 | 1415 D ST | ERASMUS SUB AMD | 1240324017 | ERASMUS SUB AMD LOT/SEC-10-BLK/RG-4 BK 2503-2187 |
| 4 | 9 | 1415 D ST | ERASMUS SUB AMD | 1240324016 | ERASMUS SUB AMD LOT/SEC-9-BLK/RG-4 BK 2503-2187 |
| 4 | 8 | LAWRENCE AVE | ERASMUS SUB AMD | 1240324015 | ERASMUS SUB AMD LOT/SEC-8-BLK/RG-4 BK 2443-893 |
| 5 | 8 | 1416 D ST | ERASMUS SUB AMD | 1240325008 | ERASMUS SUB AMD LOT/SEC-8-BLK/RG-5 2505-1345 |
| 5 | 7 | 1416 D ST | ERASMUS SUB AMD | 1240325007 | ERASMUS SUB AMD LOT/SEC-7-BLK/RG-5 2505-1345 |
| 5 | 6 | 1410 D ST | ERASMUS SUB AMD | 1240325006 | ERASMUS SUB AMD LOT/SEC-6-BLK/RG-5 BK 2374-826 |
| 25 | 10 | 1634 RUSSELL AVE | LONGWOOD ADD | 1240313010 | LONGWOOD ADD LOT/SEC-10-BLK/RG-25 S 1/2 AS IN 2371-1025 |
| 25 | 11 | 1638 RUSSELL AVE | LONGWOOD ADD | 1240313012 | LONGWOOD ADD LOT/SEC-11-BLK/RG-25 SE 1/2 BK 2649-33 |

926751

| | | | | | |
|---|---|---|---|---|---|
| 4 | 5 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 8 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 9 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 10 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 11 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 8 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 9 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 10 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 11 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 5 | 10 | 0 CENTRAL AVE | ERASMUS 5TH SUB | 1240317038 | ERASMUS 5TH SUB LOT/SEC-10-BLK/RG-5 BK 2358-622 |
| 5 | 12 | 0 CENTRAL AVE | ERASMUS 5TH SUB | 1240317094 | ERASMUS 5TH SUB LOT/SEC-12-BLK/RG-5 NW 14.61FT |
| 6 | 68 | 0 CENTRAL AVE | ERASMUS 5TH SUB | 1240320087 | ERASMUS 5TH SUB LOT/SEC-68-BLK/RG-6 BK 2403-2251 |
| 6 | 3 | 1404 CENTRAL AVE | RESUB OF BLK 6 | 1240320088 | RESUB OF BLK 6 LOT/SEC-3 |
| 6 | 3 | 1404 CENTRAL AVE | RESUB OF BLK 6 | 1240320088 | RESUB OF BLK 6 LOT/SEC-3 |
| 6 | 25 | 14 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320080 | ERASMUS 5TH SUB LOT/SEC-25-BLK/RG-6 SELY 10FT |
| 5 | 22 | 1413 CENTRAL AVE | ERASMUS 5TH SUB | 1240317098 | ERASMUS 5TH SUB LOT/SEC-23-BLK/RG-5 ALL LOTS 23 & 24 & SELY 0.39 FT LOT 22 & NWLY 14.61 FT LOT 25 AS IN 2492-2183 |
| 5 | 23 | 1413 CENTRAL AVE | ERASMUS 5TH SUB | 1240317098 | ERASMUS 5TH SUB LOT/SEC-23-BLK/RG-5 ALL LOTS 23 & 24 & SELY 0.39 FT LOT 22 & NWLY 14.61 FT LOT 25 AS IN 2492-2183 |
| 5 | 24 | 1413 CENTRAL AVE | ERASMUS 5TH SUB | 1240317098 | ERASMUS 5TH SUB LOT/SEC-23-BLK/RG-5 ALL LOTS 23 & 24 & SELY 0.39 FT LOT 22 & NWLY 14.61 FT LOT 25 AS IN 2492-2183 |
| 5 | 25 | 1413 CENTRAL AVE | ERASMUS 5TH SUB | 1240317098 | ERASMUS 5TH SUB LOT/SEC-23-BLK/RG-5 ALL LOTS 23 & 24 & SELY 0.39 FT LOT 22 & NWLY 14.61 FT LOT 25 AS IN 2492-2183 |
| 4 | 18 | 1411 GAY AVE | ERASMUS 5TH SUB | 1240312109 | ERASMUS 5TH SUB LOT/SEC-19-BLK/RG-4 SELY 0.02 FT LOT 18 ALL LOTS 19 & 20 & NWLY 14.18 FT LOT 21 AS IN BK 2489-1755 |
| 4 | 19 | 1411 GAY AVE | ERASMUS 5TH SUB | 1240312109 | ERASMUS 5TH SUB LOT/SEC-19-BLK/RG-4 SELY 0.02 FT LOT 18 ALL LOTS 19 & 20 & NWLY 14.18 FT LOT 21 AS IN BK 2489-1755 |
| 4 | 20 | 1411 GAY AVE | ERASMUS 5TH SUB | 1240312109 | ERASMUS 5TH SUB LOT/SEC-19-BLK/RG-4 SELY 0.02 FT LOT 18 ALL LOTS 19 & 20 & NWLY 14.18 FT LOT 21 AS IN BK 2489-1755 |
| 4 | 21 | 1411 GAY AVE | ERASMUS 5TH SUB | 1240312109 | ERASMUS 5TH SUB LOT/SEC-19-BLK/RG-4 SELY 0.02 FT LOT 18 ALL LOTS 19 & 20 & NWLY 14.18 FT LOT 21 AS IN BK 2489-1755 |
| 5 | 47 | 1512 GAY AVE | ERASMUS 5TH SUB | 1240317090 | ERASMUS 5TH SUB LOT/SEC-47-BLK/RG-5 GAY 15FT |
| 4 | 26 | 1505 GAY AVE | ERASMUS 5TH SUB | 1240312104 | ERASMUS 5TH SUB LOT/SEC-26-BLK/RG-4 NWLY 17.58FT |

0926757

City demands Jury Trial

DCN

**COUNTY OF ST. CLAIR**  **COMPLAINT**  ☐ TWP RD

☐ PEOPLE STATE OF ILLINOIS VS. ☐ CITY/VILLAGE OF MUNICIPAL CORPORATION PLAINTIFF **EAST ST LOUIS** VS.

NAME Monsanto Corporation (known in law (?) Registered

ADDRESS AGENT, IL CORP SERV C O SID#  EYES ☐ Female ☐ Male

801 Adlai Stevenson Drive (Apt.)

CITY Springfield IL STATE ZIP HAIR HEIGHT WEIGHT

DR. LIC. STATE ☐ CDL EXPIR. DATE DATE OF BIRTH

The Undersigned states that on 11-6-79 at 17 A.M. P.M. Defendant did unlawfully operate

REGISTR. NO. and continuing each day thereafter STATE YEAR US DOT #

MAKE YEAR COLOR

053 ☐ PEDESTRIAN 081 ☐ TRAIL/SEMI-TRAIL 052 ☐ PASSENGER CAR
009 ☐ BUS 086 ☐ TRUCK TRACTOR 060 ☐ RECREATIONAL VEH.
043 ☐ MOTORCYCLE ☐ OTHER CODE(S)

COMMERCIAL MOTOR VEHICLE: YES ☐ NO ☐
PLACARDED HAZ. MATERIAL: YES ☐ NO ☐
15 OR MORE PASS. VEHICLE: YES ☐ NO ☐

Upon a Public Highway, or other Location, Specifically Real Property located within the City of East St. Louis As Seen in EX A

Located in the County and State Aforesaid and Did Then and There Commit the Following Offense ☐ URBAN DISTRICT

**I.V.C. 625 ILCS 5/ :**

☐ 3-707 OPERATING UNINSURED VEHICLE ☐ 11-502 ( ) ILLEGAL TRANSPORTATION ALCOHOL

☐ 6-101 NO VALID DRIVER'S LICENSE ☐ 11-601(a) FAILURE TO REDUCE SPEED/ACCIDENT

☐ 6-303 ( ) DRIVING WHILE LICENSE SUSPENDED/REVOKED ☐ 11-601(b) SPEEDING ___ MPH IN A ___ MPH ZONE

☐ 11-305 DISOBEYING TRAFFIC CONTROL DEVICE ☐ 11-709 ( ) IMPROPER LANE USAGE

☐ 11-501(a) ( ) DRIVING UNDER INFLUENCE ☐ 12-603.1 FAILURE TO WEAR SEAT BELT ( D ) ( P )

☐ ILCS ☐ LOCAL ORDINANCE CH. ___ ACT ___ /SEC § 94-91(a)

NATURE OF OFFENSE Discard or Cause To Be Discarded POLYCHLORINATED BIPHENYL or its density in

ACCIDENT TYPE: ☐ DRIVER INJURY ONLY ☐ PROPERTY DAMAGE ☐ PERSONAL INJURY ☐ FATAL REP. NO. 24L

ROAD CONDITIONS: ☐ WET ☐ DRY ☐ SNOW ☐ ICE

VISIBILITY: ☐ DAY ☐ NIGHT ☐ RAIN ☐ SNOW ☐ FOG ☐ CLEAR

METHOD: 0. ☐ H.H.RADAR 1. ☐ P.L. CAR 2. ☐ RADAR 3. ☐ A. CRAFT 4. ☐ MARKED 5. ☐ VASCAR

6. ☐ C. SIGNED 7. ☐ ASSIST 8. ☐ ACCIDENT 9. ☐ OTHER 10. ☐ LIDAR

NOTATIONS:

METHOD OF RELEASE (see middle portion, back side of Gold copy) ☐ FULL AMT ☐ 10%

☐ 1. CASH $ _____ ☐ CURRENCY $ _____ ☐ E BAIL $ _____ AUTH # _____

☐ 2. IL DRIVERS LICENSE ☐ 3. BOND CARD # _____ ISSUED BY _____

☐ 4. BOND POSTED ON TICKET ☐ 5. NO BOND CONFINED AT _____

☐ 6. NOTICE TO APPEAR ☐ 7. PROMISE TO COMPLY ☐ 8. INDIVIDUAL BOND (FULL) AMOUNT $ _____

WITHOUT ADMITTING GUILT, I promise to comply with the terms of this Ticket and Release.

SIGNATURE X

CIRCUIT COURT LOCATION AND DATE City demands Jury Trial

ADDRESS / COURTHOUSE 10 Public Square

CITY Belleville ZIP 62220 IL on 3/2/21 AT 8:30 A.M. P.M.

☐ COURT APPEARANCE REQUIRED ☒ NO COURT APPEARANCE REQUIRED
See instructions on top portion, back side of Gold copy

Under penalties as provided by law for false certification pursuant to Section 1-109 of the Code of Civil Procedure and perjury pursuant to Section 32-2 of the Criminal Code of 2012, the undersigned certifies that the statements set forth in this Installment are true and correct.

3 3 21 #558
MONTH DAY YEAR OFFICER'S SIGNATURE I.D. NO.





# EXHIBIT A

926757

| Bloc | Lot | Address | Subdivision | Parcel Number | Legal Description |
|---|---|---|---|---|---|
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-448 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-449 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-450 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-451 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-452 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-453 |
| 3 | 58 | FALLING SPRINGS RD | COMMONFIELDSCONTD | 1240316027 | CAHOKIA COMMONFIELDSCONTD LOT/SEC-58 PT AS IN BK 302-454 |
| 7 | 2 | 1400-1402 S 14TH ST | ERASMUS 5TH SUB | 1240323076 | ERASMUS 5TH SUB LOT/SEC-2-BLK/RG-7 LTS 2 THRU 5 A02396922 |
| 7 | 3 | 1400-1402 S 14TH ST | ERASMUS 5TH SUB | 1240323076 | ERASMUS 5TH SUB LOT/SEC-2-BLK/RG-7 LTS 2 THRU 5 A02396922 |
| 7 | 4 | 1400-1402 S 14TH ST | ERASMUS 5TH SUB | 1240323076 | ERASMUS 5TH SUB LOT/SEC-2-BLK/RG-7 LTS 2 THRU 5 A02396922 |
| 7 | 5 | 1400-1402 S 14TH ST | ERASMUS 5TH SUB | 1240323076 | ERASMUS 5TH SUB LOT/SEC-2-BLK/RG-7 LTS 2 THRU 5 A02396922 |
| 6 | 13 | 1401 LAWRENCE AVE | RESUB OF BLK 6 | 1240320086 | RESUB OF BLK 6 LOT/SEC-13 |
| 6 | 13 | 1401 LAWRENCE AVE | RESUB OF BLK 6 | 1240320086 | RESUB OF BLK 6 LOT/SEC-13 |
| 6 | 1 | 1400 CENTRAL AVE | RESUB OF BLK 6 | 1240320085 | RESUB OF BLK 6 LOT/SEC-1 DOC A01755383 |
| 5 | 5 | 1214 S 14TH ST | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| 5 | 6 | 1214 S 14TH ST | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| 5 | 7 | 1214 S 14TH ST | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| 5 | 8 | 1214 S 14TH ST | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| 5 | 9 | 1214 S 14TH ST | ERASMUS 5TH SUB | 1240317108 | A02498485 |
| 4 | 1 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 2 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 3 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 4 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 5 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 1 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 2 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 3 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 4 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |

926757

| | | | | |
|---|---|---|---|---|
| 6 | 36 | 1427 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320107 | ERASMUS 5TH SUB LOT/SEC-39-BLK/RG-6 SE 63 FT LTS 36 THRU 39 & SW 12.5 FT OF SE 63 FT BLK 6 A02041476 |
| 6 | 37 | 1427 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320107 | ERASMUS 5TH SUB LOT/SEC-39-BLK/RG-6 SE 63 FT LTS 36 THRU 39 & SW 12.5 FT OF SE 63 FT BLK 6 A02041476 |
| 6 | 38 | 1427 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320107 | ERASMUS 5TH SUB LOT/SEC-39-BLK/RG-6 SE 63 FT LTS 36 THRU 39 & SW 12.5 FT OF SE 63 FT BLK 6 A02041476 |
| 6 | 39 | 1427 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320107 | ERASMUS 5TH SUB LOT/SEC-39-BLK/RG-6 SE 63 FT LTS 36 THRU 39 & SW 12.5 FT OF SE 63 FT BLK 6 A02041476 |
| 6 | 40 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 6 | 41 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 6 | 42 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 6 | 43 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 6 | 44 | 1303 S 16TH ST | ERASMUS 5TH SUB | 1240320100 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-6 NE 15087 FT LT 40 & ALL LTS 41 THRU 44 BLK 6 AS IN 3181-598 |
| 5 | 40 | 1213 S 16TH ST | ERASMUS 5TH SUB | 1240317102 | ERASMUS 5TH SUB LOT/SEC-40-BLK/RG-5 LOTS 41 & 42 & LOT 40 EXC NWLY 2.49FT OF SWLY 5.63FT |
| 5 | 41 | 1213 S 16TH ST | ERASMUS 5TH SUB | 1240317102 | ERASMUS 5TH SUB LOT/SEC-40-BLK/RG-5 LOTS 41 & 42 & LOT 40 EXC NWLY 2.49FT OF SWLY 5.63FT |
| 5 | 42 | 1213 S 16TH ST | ERASMUS 5TH SUB | 1240317102 | ERASMUS 5TH SUB LOT/SEC-40-BLK/RG-5 LOTS 41 & 42 & LOT 40 EXC NWLY 2.49FT OF SWLY 5.63FT |
| 5 | 44 | 15 GAY AVE | ERASMUS 5TH SUB | 1240317064 | ERASMUS 5TH SUB LOT/SEC-44-BLK/RG-5 BK 2352-1179 |
| 4 | 32 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 4 | 33 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 4 | 34 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 4 | 35 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 4 | 36 | 1523 GAY AVE | ERASMUS 5TH SUB | 1240312113 | A02535588 |
| 5 | 75 | 1546 RUSSELL AVE | RICHARDSONS SUBD OFLT 57L SURV 111 | 1240312087 | RICHARDSONS SUBD OFLT 57L SURV 111 LOT/SEC-76-BLK/RG-5 LOTS 76 77 & SELY 19.25 FT OF LOT 75 DOC A01888457 |
| 5 | 76 | 1546 RUSSELL AVE | RICHARDSONS SUBD OFLT 57L SURV 111 | 1240312087 | RICHARDSONS SUBD OFLT 57L SURV 111 LOT/SEC-76-BLK/RG-5 LOTS 76 77 & SELY 19.25 FT OF LOT 75 DOC A01888457 |
| 5 | 77 | 1546 RUSSELL AVE | RICHARDSONS SUBD OFLT 57L SURV 111 | 1240312087 | RICHARDSONS SUBD OFLT 57L SURV 111 LOT/SEC-76-BLK/RG-5 LOTS 76 77 & SELY 19.25 FT OF LOT 75 DOC A01888457 |
| 4 | 32 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |
| 4 | 33 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |
| 4 | 34 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |
| 4 | 35 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |
| 4 | 36 | 1125 S 16TH ST | ERASMUS 5TH SUB | 1240312112 | ERASMUS 5TH SUB LOT/SEC-32-BLK/RG-4 NW 16FT LTS 32 THRU 36 |

926757

| | | | | | |
|---|---|---|---|---|---|
| 3 | 1 | 1613 WILFORD AVE | ERASMUS 2ND SUB | 1240325026 | 3 A02472545 |
| 3 | 2 | 1613 WILFORD AVE | ERASMUS 2ND SUB | 1240325026 | 3 A02472545 |
| 3 | 3 | 1613 WILFORD AVE | ERASMUS 2ND SUB | 1240325026 | 3 A02472545 |
| 5 | 1 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| 5 | 2 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| 5 | 3 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| 5 | 4 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| 5 | 5 | 1630 LAWRENCE AVE | ERASMUS SUB AMD | 1240325032 | A02238135 |
| | 18 | 1635 LAWRENCE AVE | RESUB OF PT BLK F OFCENTRAL PLACE # 3 M | 1240321064 | RESUB OF PT BLK F OFCENTRAL PLACE # 3 M LOT/SEC-18 A02086996 |
| | 8 | 1632 CENTRAL AVE | RESUB OF PT BLK F OFCENTRAL PLACE # 3 M | 1240321056 | RESUB OF PT BLK F OFCENTRAL PLACE # 3 M LOT/SEC-8 A02401575 |
| 25 | 17 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 18 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 19 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 20 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 21 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 22 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 23 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 24 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 25 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 26 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 27 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 25 | 28 | 1601 GAY AVE | LONGWOOD ADD | 1240313043 | LONGWOOD ADD LTS 18 THRU 28 & NW 25 FT OF LT 17 BLK 25 DOC A01926047 |
| 13 | 16 | 1536 S 16TH ST | ERASMUS 2ND SUB | 1240332016 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-13 BK 2459-408 |
| 13 | 17 | 1536 S 16TH ST | ERASMUS 2ND SUB | 1240332017 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-13 BK 2613-1551 |
| 13 | 18 | 1538 S 16TH ST | ERASMUS 2ND SUB | 1240332018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-13 2360-2140 |
| 13 | 19 | S 16TH ST | ERASMUS 2ND SUB | 1240332019 | ERASMUS 2ND SUB LOT/SEC-19-BLK/RG-13 BK 2591-1199 |
| 13 | 25 | 1531 D ST | ERASMUS 2ND SUB | 1240332035 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-13 BK 2361-1172 |

Scan Date: 02/09/2021

926757

| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
|----|----|-----------|-----------------|------------|------------------------------------------------------------------------------------|
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

Scan Date: 02/03/2021

926757

| | | | | | |
|---|---|---|---|---|---|
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| Scan 18 1530 E ST 02/08/2021 | | | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

926757

| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
|----|----|-----------|-----------------|------------|---|
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUR | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 ar 20 | 1530 E ST 02/08/2021 | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 | |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

926757

| 8 | 27 | 1533 S 19TH ST | ERASMUS 2ND SUB | 1250103039 | ERASMUS 2ND SUB LOT/SEC-27-BLK/RG-8 100 DEEP BK 2369-153 |
|---|----|----------------|------------------|------------|----------------------------------------------------------|
| 8 | 26 | 1533 S 19TH ST | ERASMUS 2ND SUB | 1250103040 | ERASMUS 2ND SUB LOT/SEC-26-BLK/RG-8 BK 2369-153 |
| 8 | 25 | 1535 S 19TH ST | ERASMUS 2ND SUB | 1250103041 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-8 BK 2668-1341 |
| 8 | 24 | G ST | ERASMUS 2ND SUB | 1250103042 | ERASMUS 2ND SUB LOT/SEC-24-BLK/RG-8 CERT 12966 THRU 12973 |
| 8 | 23 | G ST | ERASMUS 2ND SUB | 1250103043 | ERASMUS 2ND SUB LOT/SEC-23-BLK/RG-8 CERT 12966 THRU 12973 |
| B/t 12 | B/t 20 | D ST | ERASMUS 2ND SUB | | Public right of way, known as D Street, west of Wilford Avenue which sits between Block 13, lot 20, to the north and Block 12, lot 22 to the south |
| B/t 12 | B/t 25 | D ST | ERASMUS 2ND SUB | | Public right of way, known as D Street, west of Wilford Avenue which sits between Block 13, lot 25, to the north and Block 12, lot 16 to the south |
| B/t 12 | B/t lot | D ST | ERASMUS 2ND SUB | | Public right of way, known as D Street, west of Wilford Avenue which sits between Block 13, lots 31-33 to the north and Block 12, lots 8-10 to the south |
| B/t 12 | B/t lot | D ST | ERASMUS 2ND SUB | | Public right of way, known as D Street, west of Wilford Avenue which sits between Block 13, lots 36-4? to the north and Block 12, lots 1-5 to the south |
| B/t 10 | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 11, lot 23 to the north and Block 10, lots 16-29 to the south |
| B/t 10 | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 11, lot 29 to the north and Block 10, lots 16-29 to the south |
| B/t 10 | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 11, lots 35-37 to the north and Block 10, lots 8-10 to the south |
| B/t 10 | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 11, lots 40-44 to the north and Block 10, lots 1-5 to the south |
| B/t 9 | B/t lot | F ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Wilford Avenue which sits between Block 10, lots 35-37 to the north and Block 9, lot 10 to the south |
| B/t 8 | B/t lot | S 19TH ST | ERASMUS 2ND SUB | | Public right of way, known as S 19th Street, west of Wilford Avenue which sits between Block 8, lots 40-43 to the north and Block 9, lot 1 to the south |
| B/t 9 | B/t lot | S 19TH ST | ERASMUS SUB AMD | | Public right of way, known as S 19th Street, west of Lawrence Avenue which sits between Block 9, lots 9-15 to the north and Block 10 lots 1-8 to the south |
| B/t 1 | B/t lot | S 19TH ST | CENTRAL PL #3 RESUB BLK E & ERASMUS AM | | Public right of way, known as S 19th Street, west of Central Avenue which sits between Block 2, lot 33 to the north and Block 2 lot 39 to the south |
| B/t E | B/t lot | S 19TH ST | CENTRAL PL #3 RESUB BLK E & ERASMUS AM | | Public right of way, known as S 19th Street, west of Central Avenue which sits between Block E, lot 16 to the north and Block D lot 254 to the south |
| B/t B | B/t lot | S 19TH ST | AMENDED AND A PT RESUBDIVISION PLAT OF B | | Public right of way, known as S 19th Street, west of Gay Avenue which sits between Block B, lot 17 to the north and Block C, lot 1 to the south |

Scan Date: 02/08/2021

926757

| | | | | | |
|---|---|---|---|---|---|
| 9 | 10 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 11 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 9 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 10 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 11 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |
| 9 | 8 | G ST | ERASMUS SUB AMD | 1250102008 | ERASMUS SUB AMD LOT/SEC-8-BLK/RG-9 BK 2561-465 |
| 9 | 6 | 1410 G ST | ERASMUS SUB AMD | 1250102006 | ERASMUS SUB AMD LOT/SEC-6-BLK/RG-9 BK 2561-898 |
| 9 | 14 | LAWRENCE AVE | ERASMUS SUB AMD | 1250102011 | ERASMUS SUB AMD LOT/SEC-14-BLK/RG-9 BK 2561-465 |
| 3 | 4 | 1945 WILFORD AVE | ERASMUS 6TH SUB | 1250106021 | ERASMUS 6TH SUB LOT/SEC-5-BLK/RG-3 LOTS 4 & 5 BK 2717-2363 |
| 3 | 5 | 1945 WILFORD AVE | ERASMUS 6TH SUB | 1250106021 | ERASMUS 6TH SUB LOT/SEC-5-BLK/RG-3 LOTS 4 & 5 BK 2717-2363 |
| 3 | 3 | I ST | ERASMUS 6TH SUB | 1250106019 | ERASMUS 6TH SUB LOT/SEC-3-BLK/RG-3 BK 2717-2363 |
| 12 | 4 | I ST | ERASMUS SUB AMD | 1250106004 | ERASMUS SUB AMD LOT/SEC-4-BLK/RG-12 BK 2331-1131 |
| 12 | 3 | I ST | ERASMUS SUB AMD | 1250106003 | ERASMUS SUB AMD LOT/SEC-3-BLK/RG-12 BK 2331-1131 |
| 12 | 2 | I ST | ERASMUS SUB AMD | 1250106002 | ERASMUS SUB AMD LOT/SEC-2-BLK/RG-12 BK 2331-1131 |
| 12 | 1 | I ST | ERASMUS SUB AMD | 1250106001 | ERASMUS SUB AMD LOT/SEC-1-BLK/RG-12 BK 2331-1131 |

Scan Date: 02/08/2021

| | | | | | |
|---|---|---|---|---|---|
| B/t 3 a | B/t lot | S 19TH ST | ERASMUS 3RD SUB | | Public right of way, known as S 19th Street, west of Russell Avenue which sits between Block 3, lot 23 to the north and Block 4, lots 69-71 to the south |
| B/t 5 a | B/t lot | F ST | ERASMUS 2ND SUB | | Public right of way, known as F Street, west of Lawrence Avenue which sits between Block 5, lots 7-9 to the north and Block 6, lots 1-3 to the south |
| B/t 7 a | B/t lot | F ST | ERASMUS SUB AMD | | Public right of way, known as F Street, west of Lawrence Avenue which sits between Block 7, lots 9-16 to the north and Block 8, lots 1-8 to the south |
| | In fro | 1737 CENTRAL AVE | RESUB OF PT BLK B | | Public right of way, known as Central Avenue, at 1737 Central Avenue, Block B, lot 27 |
| B/t 4 a | B/t lot | E ST | ERASMUS 2ND SUB | | Public right of way, known as E Street, west of Lawrence Avenue which sits between Block 4, lots 8-9 to the north and Block 5, lots 1-2 to the south |
| B/t 6 a | B/t lot | E ST | ERASMUS SUB AMD | | Public right of way, known as E Street, west of Lawrence Avenue which sits between Block 7, lots 9-11 to the north and Block 7, lots 6-8 to the south |
| 2 | In fro | E ST & LAWRENCE AVE | ERASMUS SUB AMD | | Public right of way, known as E Street and Lawrence Avenue, at 1713 Lawrence Avenue, Block 2, lots 35-37 |
| | In fro | 1713 CENTRAL AVE | RESUB OF PT BLK B | | Public right of way, known as Central Avenue, at 1713 Central Avenue, Block B, lot 21 |
| 26 | 19 | GAY AVE | LONGWOOD ADD | 1240314016 | LONGWOOD ADD LOT/SEC-19-BLK/RG-26 LT 19 EXC SE 10FT BK 2399-914 |
| 3 | 1 | 1800 RUSSELL AVE | ERASMUS 3RD SUB | 1240433001 | ERASMUS 3RD SUB LOT/SEC-1-BLK/RG-3 2505-1345 |
| 3 | 2 | 1800 RUSSELL AVE | ERASMUS 3RD SUB | 1240433002 | ERASMUS 3RD SUB LOT/SEC-2-BLK/RG-3 2505-1345 |
| 3 | 44 | GAY AVE | ERASMUS 3RD SUB | 1240433023 | ERASMUS 3RD SUB LOT/SEC-44-BLK/RG-3 2505-1345 |
| | 266 | CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322006 | CENTRAL PLACE NO 3 LOT/SEC-266-BLK/RG-E SE 25 FT AS IN BK 2344-1526 |
| | 266 | CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322005 | CENTRAL PLACE NO 3 LOT/SEC-266-BLK/RG-E SE 30FT OF NW 65FT AS IN BK 2342-2312 |
| | 266 | CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322004 | CENTRAL PLACE NO 3 LOT/SEC-266-BLK/RG-E NW 35 FT BK 2335-803 |
| | 265 | 1641 CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322003 | CENTRAL PLACE NO 3 LOT/SEC-265-BLK/RG-E SE 25 FT BK 2348-833 |
| | 265 | 1702 CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322002 | CENTRAL PLACE NO 3 LOT/SEC-265-BLK/RG-E SELY 30FT OF NW 65FT AS IN BK 2349-2247 |
| | 265 | 1700 CENTRAL AVE | CENTRAL PLACE NO 3 | 1240322001 | CENTRAL PLACE NO 3 LOT/SEC-265-BLK/RG-E NW 35 FT AS IN BK 2794-1531 |
| | 1 | 1817 WILFORD AVE | ERASMUS 2ND SUB | 1250102016 | ERASMUS 2ND SUB LOT/SEC-1-BLK/RG-7 BK 2425-668 |
| 7 | 2 | 1817 WILFORD AVE | ERASMUS 2ND SUB | 1250102017 | ERASMUS 2ND SUB LOT/SEC-2-BLK/RG-7 BK 2425-668 |
| 7 | 3 | 1833 WILFORD AVE | ERASMUS 2ND SUB | 1250102018 | ERASMUS 2ND SUB LOT/SEC-3-BLK/RG-7 BK 2399-541 |
| 7 | 4 | 1833 WILFORD AVE | ERASMUS 2ND SUB | 1250102019 | ERASMUS 2ND SUB LOT/SEC-4-BLK/RG-7 BK 2399-541 |
| 9 | 9 | 1413 S 19TH ST | ERASMUS SUB AMD | 1250102031 | ERASMUS SUB AMD LOT/SEC-11-BLK/RG-9 ALL LOT 10 & SWLY 20FT LOT 11 & NELY 20 FT LOT 9 AS IN 2492-660 |

926757

| 9 | 16 | 1530 F ST | ERASMUS 2ND SUB | 1250101047 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-9 LOTS 16 & 17 AS IN 2561-470 |
|---|---|---|---|---|---|
| 9 | 17 | 1530 F ST | ERASMUS 2ND SUB | 1250101047 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-9 LOTS 16 & 17 AS IN 2561-470 |
| 9 | 18 | F ST | ERASMUS 2ND SUB | 1250101018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-9 2561-470 |
| 9 | 19 | F ST | ERASMUS 2ND SUB | 1250101019 | ERASMUS 2ND SUB LOT/SEC-19-BLK/RG-9 2561-470 |
| 9 | 20 | F ST | ERASMUS 2ND SUB | 1250101020 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-9 2561-470 |
| 9 | 21 | 1544 F ST | ERASMUS 2ND SUB | 1250101021 | ERASMUS 2ND SUB LOT/SEC-21-BLK/RG-9 BK 2444-1063 |
| 9 | 22 | 1546 F ST | ERASMUS 2ND SUB | 1250101022 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-9 BK 2593-516 |
| 9 | 29 | 1533 G ST | ERASMUS 2ND SUB | 1250101039 | ERASMUS 2ND SUB LOT/SEC-29-BLK/RG-9 BK 2561-897 |
| 9 | 28 | 1535 G ST | ERASMUS 2ND SUB | 1250101040 | ERASMUS 2ND SUB LOT/SEC-28-BLK/RG-9 BK 2363-2354 |
| 9 | 27 | 1535 G ST | ERASMUS 2ND SUB | 1250101041 | ERASMUS 2ND SUB LOT/SEC-27-BLK/RG-9 BK 2445-1715 |
| 9 | 26 | 1535 G ST | ERASMUS 2ND SUB | 1250101042 | ERASMUS 2ND SUB LOT/SEC-26-BLK/RG-9 BK 2445-1715 |
| 9 | 25 | 1541 G ST | ERASMUS 2ND SUB | 1250101043 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-9 BK 2593-516 |
| 9 | 24 | G ST | ERASMUS 2ND SUB | 1250101044 | ERASMUS 2ND SUB LOT/SEC-24-BLK/RG-9 BK 2593-516 |
| 9 | 23 | 1545 G ST | ERASMUS 2ND SUB | 1250101045 | ERASMUS 2ND SUB LOT/SEC-23-BLK/RG-9 BK 2593-516 |
| 8 | 16 | G ST | ERASMUS 2ND SUB | 1250103016 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-8 2555-1127 |
| 8 | 17 | G ST | ERASMUS 2ND SUB | 1250103017 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-8 2555-1127 |
| 8 | 18 | 1500 G ST | ERASMUS 2ND SUB | 1250103018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-8 110 FT DEEP BK 2375-233 |
| 8 | 19 | 1542 G ST | ERASMUS 2ND SUB | 1250103019 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-8 LOTS 19 & 20 BK 2443-908 2541-381 |
| 8 | 20 | 1542 G ST | ERASMUS 2ND SUB | 1250103019 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-8 LOTS 19 & 20 BK 2443-908 2541-381 |
| 8 | 21 | 1544 G ST | ERASMUS 2ND SUB | 1250103021 | ERASMUS 2ND SUB LOT/SEC-21-BLK/RG-8 110 DEEP BK 2378-15 |
| 8 | 22 | 1544 G ST | ERASMUS 2ND SUB | 1250103022 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-8 110 DEEP BK 2378-15 |
| 8 | 39 | 1510 S 19TH ST | ERASMUS 2ND SUB | 1250103027 | ERASMUS 2ND SUB LOT/SEC-39-BLK/RG-8 32.6 FT BK 2454-289 |
| 8 | 38 | 1513 S 19TH ST | ERASMUS 2ND SUB | 1250103028 | ERASMUS 2ND SUB LOT/SEC-38-BLK/RG-8 BK 2454-289 |
| 8 | 37 | 1515 S 19TH ST | ERASMUS 2ND SUB | 1250103029 | ERASMUS 2ND SUB LOT/SEC-37-BLK/RG-8 100 FT DEEP BK 2369-152 |
| 8 | 36 | 1517 S 19TH ST | ERASMUS 2ND SUB | 1250103030 | ERASMUS 2ND SUB LOT/SEC-36-BLK/RG-8 BK 2465-2363 |
| 8 | 35 | 15 S 19TH ST | ERASMUS 2ND SUB | 1250103031 | ERASMUS 2ND SUB LOT/SEC-35-BLK/RG-8 BK 2668-1341 |
| 8 | 34 | S 19TH ST | ERASMUS 2ND SUB | 1250103032 | ERASMUS 2ND SUB LOT/SEC-34-BLK/RG-8 100 DEEP BK 2457-770 |
| 8 | 33 | 1525 S 19TH ST | ERASMUS 2ND SUB | 1250103033 | ERASMUS 2ND SUB LOT/SEC-33-BLK/RG-8 100 DEEP BK 2626-1547 |
| 8 | 32 | 1525 S 19TH ST | ERASMUS 2ND SUB | 1250103034 | ERASMUS 2ND SUB LOT/SEC-32-BLK/RG-8 BK 2670-1594 |
| 8 | 31 | 1527 S 19TH ST | ERASMUS 2ND SUB | 1250103035 | ERASMUS 2ND SUB LOT/SEC-31-BLK/RG-8 100 DEEP BK 2369-154 |
| 8 | 30 | 1527 S 19TH ST | ERASMUS 2ND SUB | 1250103036 | ERASMUS 2ND SUB LOT/SEC-30-BLK/RG-8 100 DEEP BK 2369-154 |
| 8 | 29 | 1530 S 19TH ST | ERASMUS 2ND SUB | 1250103037 | ERASMUS 2ND SUB LOT/SEC-29-BLK/RG-8 100 DEEP BK 2365-39 |
| 8 | 28 | 1530 S 19TH ST | ERASMUS 2ND SUB | 1250103038 | ERASMUS 2ND SUB LOT/SEC-28-BLK/RG-8 100 DEEP BK 2365-39 |

926757

| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
|----|----|-----------|-----------------|------------|---|
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

926757

| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 20 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 21 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 22 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 23 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 24 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 25 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 26 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 27 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 28 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 29 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 18 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 19 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

926757

| | | | | | |
|---|---|---|---|---|---|
| 13 | 24 | 1531 D ST | ERASMUS 2ND SUB | 1240332036 | ERASMUS 2ND SUB LOT/SEC-24-BLK/RG-13 BK 2361-1172 |
| 13 | 23 | 1535 D ST | ERASMUS 2ND SUB | 1240332037 | ERASMUS 2ND SUB LOT/SEC-23-BLK/RG-13 BK 2361-1172 |
| 13 | 22 | 1535 D ST | ERASMUS 2ND SUB | 1240332038 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-13 BK 2361-1172 |
| 13 | 21 | D ST | ERASMUS 2ND SUB | 1240332039 | ERASMUS 2ND SUB LOT/SEC-21-BLK/RG-13 2505-1345 |
| 13 | 20 | 1551 D ST | ERASMUS 2ND SUB | 1240332040 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-13 2505-1345 |
| 12 | 16 | 1530 D ST | ERASMUS 2ND SUB | 1240333016 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-12 BK 2392-676 |
| 12 | 17 | 1530 D ST | ERASMUS 2ND SUB | 1240333017 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-12 BK 2392-676 |
| 12 | 18 | 1530 D ST | ERASMUS 2ND SUB | 1240333018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-12 BK 2392-676 |
| 12 | 19 | D ST | ERASMUS 2ND SUB | 1240333019 | ERASMUS 2ND SUB LOT/SEC-19-BLK/RG-12 2505-1345 |
| 12 | 20 | 1536 D ST | ERASMUS 2ND SUB | 1240333020 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-12 LOTS 20 & 21 BK 2362-1888 |
| 12 | 21 | 1536 D ST | ERASMUS 2ND SUB | 1240333020 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-12 LOTS 20 & 21 BK 2362-1888 |
| 12 | 22 | D ST | ERASMUS 2ND SUB | 1240333022 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-12 2505-1345 |
| 12 | 29 | 1529 S 17TH ST | ERASMUS 2ND SUB | 1240333038 | ERASMUS 2ND SUB LOT/SEC-29-BLK/RG-12 2505-1345 |
| 12 | 28 | 1533 S 17TH ST | ERASMUS 2ND SUB | 1240333039 | ERASMUS 2ND SUB LOT/SEC-28-BLK/RG-12 BK2392-591 |
| 12 | 27 | 1533 S 17TH ST | ERASMUS 2ND SUB | 1240333040 | ERASMUS 2ND SUB LOT/SEC-27-BLK/RG-12 BK2392-591 |
| 12 | 26 | 1535 S 17TH ST | ERASMUS 2ND SUB | 1240333041 | ERASMUS 2ND SUB LOT/SEC-26-BLK/RG-12 BK 2456-591 |
| 12 | 25 | 1537 S 17TH ST | ERASMUS 2ND SUB | 1240333042 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-12 BK 2442-112 |
| 11 | 16 | DR MR LEMONS | ERASMUS 2ND SUB | 1240334053 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-11 |
| 11 | 17 | 1532 S 17TH ST | ERASMUS 2ND SUB | 1240334017 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-11 BK 2450-160 |
| 11 | 18 | 1534 S 17TH ST | ERASMUS 2ND SUB | 1240334018 | ERASMUS 2ND SUB LOT/SEC-18-BLK/RG-11 BK 2441-1514 |
| 11 | 19 | 1534 S 17TH ST | ERASMUS 2ND SUB | 1240334019 | ERASMUS 2ND SUB LOT/SEC-19-BLK/RG-11 BK 2441-1514 |
| 11 | 20 | 1534 S 17TH ST | ERASMUS 2ND SUB | 1240334020 | ERASMUS 2ND SUB LOT/SEC-20-BLK/RG-11 BK 2441-1514 |
| 11 | 21 | S 17TH ST | ERASMUS 2ND SUB | 1240334021 | ERASMUS 2ND SUB LOT/SEC-21-BLK/RG-11 2505-1345 |
| 11 | 22 | 1540 S 17TH ST | ERASMUS 2ND SUB | 1240334022 | ERASMUS 2ND SUB LOT/SEC-22-BLK/RG-11 2505-1345 |
| 11 | 29 | E ST | ERASMUS 2ND SUB | 1240334038 | ERASMUS 2ND SUB LOT/SEC-29-BLK/RG-11 BK 2651-1164 |
| 11 | 28 | 1537 E ST | ERASMUS 2ND SUB | 1240334039 | ERASMUS 2ND SUB LOT/SEC-28-BLK/RG-11 BK 2444-1062 |
| 11 | 27 | 1537 E ST | ERASMUS 2ND SUB | 1240334040 | ERASMUS 2ND SUB LOT/SEC-27-BLK/RG-11 BK 2444-1062 |
| 11 | 26 | 1537 E ST | ERASMUS 2ND SUB | 1240334041 | ERASMUS 2ND SUB LOT/SEC-26-BLK/RG-11 BK 2444-1062 |
| 11 | 25 | 1539 E ST | ERASMUS 2ND SUB | 1240334042 | ERASMUS 2ND SUB LOT/SEC-25-BLK/RG-11 2496-1873 |
| 11 | 24 | 1543 E ST | ERASMUS 2ND SUB | 1240334043 | ERASMUS 2ND SUB LOT/SEC-24-BLK/RG-11 BK 2453-1085 |
| 11 | 23 | 1541 S 17TH ST | ERASMUS 2ND SUB | 1240334044 | ERASMUS 2ND SUB LOT/SEC-23-BLK/RG-11 BK 2453-1085 |
| 10 | 16 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |
| 10 | 17 | 1530 E ST | ERASMUS 2ND SUB | 1250116005 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-10 LTS LT THRU 29 BK 2561-470 & 2412-857 & 2452-5 |

926757

| | | | | | |
|---|---|---|---|---|---|
| 4 | 26 | 1505 GAY AVE | ERASMUS 5TH SUB | 1240312104 | ERASMUS 5TH SUB LOT/SEC-26-BLK/RG-4 NWLY 17.58FT |
| 5 | 72 | RUSSELL AVE | RICHARDSONS SUBD OFLT 57L SURV 111 | 1240312110 | RICHARDSONS SUBD OFLT 57L SURV 111 LOT/SEC-72-BLK/RG-5 NW 17.75FT |
| 16 | 1 | 1420 WILFORD AVE | ERASMUS 2ND SUB | 1240329001 | ERASMUS 2ND SUB LOT/SEC-1-BLK/RG-16 2561-470 |
| 16 | 2 | 1420 WILFORD AVE | ERASMUS 2ND SUB | 1240329002 | ERASMUS 2ND SUB LOT/SEC-2-BLK/RG-16 2505-1345 |
| 16 | 3 | WILFORD AVE | ERASMUS 2ND SUB | 1240329003 | ERASMUS 2ND SUB LOT/SEC-3-BLK/RG-16 BK 2649-33 |
| 16 | 4 | 1428 WILFORD AVE | ERASMUS 2ND SUB | 1240329004 | ERASMUS 2ND SUB LOT/SEC-4-BLK/RG-16 2505-1345 |
| 16 | 5 | WILFORD AVE | ERASMUS 2ND SUB | 1240329014 | ERASMUS 2ND SUB LOT/SEC-5-BLK/RG-16 LOTS 5 & 6 BK 2474-430 |
| 16 | 6 | WILFORD AVE | ERASMUS 2ND SUB | 1240329014 | ERASMUS 2ND SUB LOT/SEC-5-BLK/RG-16 LOTS 5 & 6 BK 2474-430 |
| 16 | 5 | WILFORD AVE | ERASMUS 2ND SUB | 1240329014 | ERASMUS 2ND SUB LOT/SEC-5-BLK/RG-16 LOTS 5 & 6 BK 2474-430 |
| 16 | 6 | WILFORD AVE | ERASMUS 2ND SUB | 1240329014 | ERASMUS 2ND SUB LOT/SEC-5-BLK/RG-16 LOTS 5 & 6 BK 2474-430 |
| 16 | 10 | 1507 S 17TH ST | ERASMUS 2ND SUB | 1240329010 | ERASMUS 2ND SUB LOT/SEC-10-BLK/RG-16 2561-470 |
| 16 | 11 | 1507 S 15TH ST | ERASMUS 2ND SUB | 1240329011 | ERASMUS 2ND SUB LOT/SEC-11-BLK/RG-16 2561-470 |
| 16 | 12 | S 15TH ST | ERASMUS 2ND SUB | 1240329012 | ERASMUS 2ND SUB LOT/SEC-12-BLK/RG-16 BK 2608-818 |
| 16 | 13 | S 15TH ST | ERASMUS 2ND SUB | 1240329013 | ERASMUS 2ND SUB LOT/SEC-13-BLK/RG-16 BK 2608-818 |
| 15 | 9 | S 15TH ST | ERASMUS 2ND SUB | 1240330009 | ERASMUS 2ND SUB LOT/SEC-9-BLK/RG-15 2505-1345 |
| 15 | 8 | 1508 S 15TH ST | ERASMUS 2ND SUB | 1240330008 | ERASMUS 2ND SUB LOT/SEC-8-BLK/RG-15 2505-1345 |
| 15 | 7 | 1508 S 15TH ST | ERASMUS 2ND SUB | 1240330007 | ERASMUS 2ND SUB LOT/SEC-7-BLK/RG-15 2505-1345 |
| 15 | 6 | S 15TH ST | ERASMUS 2ND SUB | 1240330006 | ERASMUS 2ND SUB LOT/SEC-6-BLK/RG-15 2505-1345 |
| 15 | 10 | HOOVER ST | ERASMUS 2ND SUB | 1240330022 | ERASMUS 2ND SUB LOT/SEC-10-BLK/RG-15 2505-1345 |
| 15 | 11 | 1521 HOOVER ST | ERASMUS 2ND SUB | 1240330021 | ERASMUS 2ND SUB LOT/SEC-11-BLK/RG-15 BK 2418-19 |
| 15 | 12 | 1521 HOOVER ST | ERASMUS 2ND SUB | 1240330020 | ERASMUS 2ND SUB LOT/SEC-12-BLK/RG-15 BK 2418-19 |
| 15 | 13 | 1519 HOOVER ST | ERASMUS 2ND SUB | 1240330019 | ERASMUS 2ND SUB LOT/SEC-13-BLK/RG-15 2505-1345 |
| 15 | 14 | 1515 HOOVER ST | ERASMUS 2ND SUB | 1240330018 | ERASMUS 2ND SUB LOT/SEC-14-BLK/RG-15 BK 2416-1578 |
| 15 | 15 | 1515 HOOVER ST | ERASMUS 2ND SUB | 1240330017 | ERASMUS 2ND SUB LOT/SEC-15-BLK/RG-15 BK 2416-1578 |
| 15 | 16 | HOOVER ST | ERASMUS 2ND SUB | 1240330016 | ERASMUS 2ND SUB LOT/SEC-16-BLK/RG-15 2505-1345 |
| 15 | 17 | HOOVER ST | ERASMUS 2ND SUB | 1240330015 | ERASMUS 2ND SUB LOT/SEC-17-BLK/RG-15 2505-1345 |
| 4 | 10 | 1415 D ST | ERASMUS SUB AMD | 1240324017 | ERASMUS SUB AMD LOT/SEC-10-BLK/RG-4 BK 2503-2187 |
| 4 | 9 | 1415 D ST | ERASMUS SUB AMD | 1240324016 | ERASMUS SUB AMD LOT/SEC-9-BLK/RG-4 BK 2503-2187 |
| 4 | 8 | LAWRENCE AVE | ERASMUS SUB AMD | 1240324015 | ERASMUS SUB AMD LOT/SEC-8-BLK/RG-4 BK 2443-893 |
| 5 | 8 | 1416 D ST | ERASMUS SUB AMD | 1240325008 | ERASMUS SUB AMD LOT/SEC-8-BLK/RG-5 2505-1345 |
| 5 | 7 | 1416 D ST | ERASMUS SUB AMD | 1240325007 | ERASMUS SUB AMD LOT/SEC-7-BLK/RG-5 2505-1345 |
| 5 | 6 | 1410 D ST | ERASMUS SUB AMD | 1240325006 | ERASMUS SUB AMD LOT/SEC-6-BLK/RG-5 BK 2374-826 |
| 25 | 10 | 1634 RUSSELL AVE | LONGWOOD ADD | 1240313010 | LONGWOOD ADD LOT/SEC-10-BLK/RG-25 S 1/2 AS IN 2371-1025 |
| 25 | 11 | 1638 RUSSELL AVE | LONGWOOD ADD | 1240313012 | LONGWOOD ADD LOT/SEC-11-BLK/RG-25 SE 1/2 BK 2649-33 |

926757

| | | | | | |
|---|---|---|---|---|---|
| 4 | 5 | 1112 S 14TH ST | ERASMUS 5TH SUB | 1240312117 | ERASMUS 5TH SUB LOT/SEC-1-BLK/RG-4 PT LTS 1 THRU 5 BLK 4 AS IN 2356-870 2367-1682 EXC PT IN 3247-401 |
| 4 | 8 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 9 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 10 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 11 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 8 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 9 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 10 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 4 | 11 | 1413 GAY AVE | ERASMUS 5TH SUB | 1240312119 | ERASMUS 5TH SUB LOT/SEC-11-BLK/RG-4 LTS 8 THRU 11 BLK 4 BK 2355-1398 2365-2096 2361-501 EXC 3247-401 |
| 5 | 10 | 0 CENTRAL AVE | ERASMUS 5TH SUB | 1240317038 | ERASMUS 5TH SUB LOT/SEC-10-BLK/RG-5 BK 2358-622 |
| 5 | 12 | 0 CENTRAL AVE | ERASMUS 5TH SUB | 1240317094 | ERASMUS 5TH SUB LOT/SEC-12-BLK/RG-5 NW 14.61FT |
| 6 | 68 | 0 CENTRAL AVE | ERASMUS 5TH SUB | 1240320087 | ERASMUS 5TH SUB LOT/SEC-68-BLK/RG-6 BK 2403-2251 |
| 6 | 3 | 1404 CENTRAL AVE | RESUB OF BLK 6 | 1240320088 | RESUB OF BLK 6 LOT/SEC-3 |
| 6 | 3 | 1404 CENTRAL AVE | RESUB OF BLK 6 | 1240320088 | RESUB OF BLK 6 LOT/SEC-3 |
| 6 | 25 | 14 LAWRENCE AVE | ERASMUS 5TH SUB | 1240320080 | ERASMUS 5TH SUB LOT/SEC-25-BLK/RG-6 SELY 10FT |
| 5 | 22 | 1413 CENTRAL AVE | ERASMUS 5TH SUB | 1240317098 | ERASMUS 5TH SUB LOT/SEC-23-BLK/RG-5 ALL LOTS 23 & 24 & SELY 0.39 FT LOT 22 & NWLY 14.61 FT LOT 25 AS IN 2492-2183 |
| 5 | 23 | 1413 CENTRAL AVE | ERASMUS 5TH SUB | 1240317098 | ERASMUS 5TH SUB LOT/SEC-23-BLK/RG-5 ALL LOTS 23 & 24 & SELY 0.39 FT LOT 22 & NWLY 14.61 FT LOT 25 AS IN 2492-2183 |
| 5 | 24 | 1413 CENTRAL AVE | ERASMUS 5TH SUB | 1240317098 | ERASMUS 5TH SUB LOT/SEC-23-BLK/RG-5 ALL LOTS 23 & 24 & SELY 0.39 FT LOT 22 & NWLY 14.61 FT LOT 25 AS IN 2492-2183 |
| 5 | 25 | 1413 CENTRAL AVE | ERASMUS 5TH SUB | 1240317098 | ERASMUS 5TH SUB LOT/SEC-23-BLK/RG-5 ALL LOTS 23 & 24 & SELY 0.39 FT LOT 22 & NWLY 14.61 FT LOT 25 AS IN 2492-2183 |
| 4 | 18 | 1411 GAY AVE | ERASMUS 5TH SUB | 1240312109 | ERASMUS 5TH SUB LOT/SEC-19-BLK/RG-4 SELY 0.02 FT LOT 18 ALL LOTS 19 & 20 & NWLY 14.18 FT LOT 21 AS IN BK 2489-1755 |
| 4 | 19 | 1411 GAY AVE | ERASMUS 5TH SUB | 1240312109 | ERASMUS 5TH SUB LOT/SEC-19-BLK/RG-4 SELY 0.02 FT LOT 18 ALL LOTS 19 & 20 & NWLY 14.18 FT LOT 21 AS IN BK 2489-1755 |
| 4 | 20 | 1411 GAY AVE | ERASMUS 5TH SUB | 1240312109 | ERASMUS 5TH SUB LOT/SEC-19-BLK/RG-4 SELY 0.02 FT LOT 18 ALL LOTS 19 & 20 & NWLY 14.18 FT LOT 21 AS IN BK 2489-1755 |
| 4 | 21 | 1411 GAY AVE | ERASMUS 5TH SUB | 1240312109 | ERASMUS 5TH SUB LOT/SEC-19-BLK/RG-4 SELY 0.02 FT LOT 18 ALL LOTS 19 & 20 & NWLY 14.18 FT LOT 21 AS IN BK 2489-1755 |
| 5 | 47 | 1512 GAY AVE | ERASMUS 5TH SUB | 1240317090 | ERASMUS 5TH SUB LOT/SEC-47-BLK/RG-5 SELY 15FT |
| 4 | 26 | 1505 GAY AVE | ERASMUS 5TH SUB | 1240312104 | ERASMUS 5TH SUB LOT/SEC-26-BLK/RG-4 NWLY 17.58FT |