# Exhibit 47

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 1955 | Clara Chambers | | | |
| | | | 1956 | Clara Chambers | | | |
| | | | 1957 | Clara Chambers | | | |
| | | | 1958 | Clara Chambers | | | |
| | | | 1959 | Clara Chambers | | | |
| | | | 1960 | Clara Chambers | | | |
| | | | 1961 | Clara Chambers | | | |
| | | | 1962 | Clara Chambers | | | |
| | | | 1963 | Clara Chambers | | | |
| | | | 1964 | Clara Chambers | | | |
| | | | 1965 | Clara Chambers | | | |
| | | | 1966 | Clara Chambers | | | |
| | | | 1967 | Estate of Clara Chambers | | | |
| | | | 1968 | John Hartfield and Princess Hartfields | | | |
| | | | 1969 | John Hartfield and Princess Hartfields | | | |
| | | | 1970 | John Hartfield and Princess Hartfields | | | |
| | | | 1971 | John Hartfield and Princess Hartfields | | | |
| | | | 1972 | John Hartfield and Princess Hartfields | | | |
| | | | 1973 | St. Clair County Trustee | | | |
| | | | 1974 | City of East St. Louis | | | |
| | | | 1975 | City of East St. Louis | | | |
| | | | 1976 | City of East St. Louis | | | |
| | | | 1977 | City of East St. Louis | | | |

| | | | | 1978 | City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | Current | 77 | 01-24.0-312-104 (NW 17.58 ft Lot 26) 1505 Gay Ave | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |

| | | | Year | | | | |
|---|---|---|---|---|---|---|---|
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 32-33 OWNER | LOT NO. 34 OWNER | LOT NO. 35 OWNER | LOT NO. 36 OWNER |
|---|---|---|---|---|---|---|---|
| | | | 1955 | Herschel Farrar | Josephine Arky | Mary Wilson | Mary Wilson |
| | | | 1956 | Herschel Farrar | Josephine Arky | Maurice Copilevitz and Rose Copilevitz | Maurice Copilevitz and Rose Copilevitz |
| | | | 1957 | Herschel Farrar | Josephine Arky | Maurice Copilevitz and Rose Copilevitz | Maurice Copilevitz and Rose Copilevitz |
| | | | 1958 | Herschel Farrar | Josephine Arky | Maurice Copilevitz and Rose Copilevitz | Maurice Copilevitz and Rose Copilevitz |
| | | | 1959 | Herschel Farrar | Josephine Arky | Maurice Copilevitz and Rose Copilevitz | Maurice Copilevitz and Rose Copilevitz |
| | | | 1960 | Herschel Farrar | Josephine Arky | Maurice Copilevitz and Rose Copilevitz | Maurice Copilevitz and Rose Copilevitz |
| | | | 1961 | Herschel Farrar | Josephine Arky | Maurice Copilevitz and Rose Copilevitz | Maurice Copilevitz and Rose Copilevitz |

| | | | | Year | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1962 | Herschel Farrar | Josephine Arky | Maurice Copilevitz and Rose Copilevitz | Maurice Copilevitz and Rose Copilevitz |
| | | | | 1963 | Herschel Farrar | Josephine Arky | Maurice Copilevitz and Rose Copilevitz | Maurice Copilevitz and Rose Copilevitz |
| | | | | 1964 | Herschel Farrar | Josephine Arky | Maurice Copilevitz and Rose Copilevitz | Maurice Copilevitz and Rose Copilevitz |
| | | | | 1965 | Herschel Farrar | Josephine Arky | Maurice Copilevitz and Rose Copilevitz | Maurice Copilevitz and Rose Copilevitz |
| | | | | 1966 | Herschel Farrar | Josephine Arky | Maurice Copilevitz and Rose Copilevitz | Maurice Copilevitz and Rose Copilevitz |
| | | | | 1967 | Herschel Farrar | Josephine Arky | Maurice Copilevitz and Rose Copilevitz | Maurice Copilevitz and Rose Copilevitz |
| | | | | 1968 | Herschel Farrar | Josephine Arky | St. Clair County Trustee | St. Clair County Trustee |
| | | | | 1969 | Herschel Farrar | Josephine Arky | St. Clair County Trustee | St. Clair County Trustee |
| | | | | 1970 | Herschel Farrar | Josephine Arky | St. Clair County Trustee | Neva Howard |
| | | | | 1971 | Herschel Farrar | Josephine Arky | St. Clair County Trustee | Neva Howard |
| | | | | 1972 | Herschel Farrar | Josephine Arky | St. Clair County Trustee | Neva Howard |
| | | | | 1973 | Herschel Farrar | Josephine Arky | St. Clair County Trustee | Neva Howard |
| | | | | 1974 | City of East St. Louis | City of East St. Louis | City of East St. Louis | Chicago Title and Trust Company |
| | | | | 1975 | City of East St. Louis | City of East St. Louis | City of East St. Louis | Chicago Title and Trust Company |
| | | | | 1976 | City of East St. Louis | City of East St. Louis | City of East St. Louis | Chicago Title and Trust Company |
| | | | | 1977 | City of East St. Louis | City of East St. Louis | City of East St. Louis | Chicago Title and Trust Company |
| | | | | 1978 | City of East St. Louis | City of East St. Louis | City of East St. Louis | Chicago Title and Trust Company |
| 2 | | | 01-24.0-312-112 (NW 16 ft Lots 32, 33, 34, 35 and 36) | 1979 | City of East St. Louis | City of East St. Louis | City of East St. Louis | St. Clair County Trustee |
| | | | | 1980 | City of East St. Louis | City of East St. Louis | City of East St. Louis | St. Clair County Trustee |
| | Current | 78 | | 1981 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1982 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1125 S 16th St. | 1983 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 1999 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 2000 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 2001 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 2002 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 2003 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 2004 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 2005 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 2006 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 2007 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 2008 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 2009 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 2010 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 2011 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 2012 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 2013 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | | 2014 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 1 OWNER | LOT NO. 2 OWNER | LOT NO. 3 OWNER | LOT NO. 4 OWNER |
|---|---|---|---|---|---|---|---|
| | | | 2015 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 2016 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 2017 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 2018 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 2019 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 2020 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 2021 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 2022 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 2023 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 2024 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1955 | Harvey Spencer and Lizzie Spencer | Robert Duncan | Robert Ducan and Ezora Duncan | Lillie Allen |
| | | | 1956 | Harvey Spencer and Lizzie Spencer | | | Lillie Allen |
| | | | 1957 | Harvey Spencer and Lizzie Spencer | | | Lillie Allen |
| | | | 1958 | Harvey Spencer and Lizzie Spencer | | | John Shannon and Allie Mae Shannon |
| | | | 1959 | Harvey Spencer and Lizzie Spencer | | | Spencer Spiller & Lillie Spiller |
| | | | 1960 | Harvey Spencer and Lizzie Spencer | | | Spencer Spiller & Lillie Spiller |
| | | | 1961 | Harvey Spencer and Lizzie Spencer | | | Josephine A. Bomba |
| | | | 1962 | Harvey Spencer and Lizzie Spencer | | | Lillie Young and Mary Young |
| | | | 1963 | Harvey Spencer and Lizzie Spencer | | | |

| | | | | Year | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1964 | Harvey Spencer and Lizzie Spencer | | | |
| | | | | 1965 | Harvey Spencer and Lizzie Spencer | | | |
| | | | | 1966 | Harvey Spencer and Lizzie Spencer | | | |
| | | | | 1967 | Harvey Spencer and Lizzie Spencer | Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan | |
| | | | | 1968 | Harvey Spencer and Lizzie Spencer | Clinton Young and Hazel Young | Clinton Young and Hazel Young | |
| | | | | 1969 | Harvey Spencer and Lizzie Spencer | Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan | |
| | | | | 1970 | Harvey Spencer and Lizzie Spencer | Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan | |
| | | | | 1971 | Harvey Spencer and Lizzie Spencer | Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan | |
| | | | | 1972 | Lizzie Spencer | Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan | Estate of Lillie Young |
| 3 | Current | 79 | 01-24.0-312-117 (Lots 1-5) 1112 S 14th St. | 1973 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1974 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1975 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1976 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1977 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1978 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1979 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1980 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1981 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1982 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1983 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1999 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2000 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2001 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2002 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2003 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2004 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2005 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2006 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2007 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2008 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2009 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2010 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2011 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2012 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2013 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2014 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2015 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2016 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2017 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2018 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 8 OWNER | LOT NO. 9 OWNER | LOT NO. 10 OWNER | LOT NO. 11 OWNER |
|---|---|---|---|---|---|---|---|
| | | | 2019 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 2020 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 2021 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 2022 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 2023 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 2024 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1955 | Trustees of Rising Star Baptist Church | Roosevelt Cochran and Alice Cochran | Paul Meyer | Elizabeth Akins |
| | | | 1956 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | Paul Meyer | |
| | | | 1957 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | Paul Meyer | |
| | | | 1958 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | Paul Meyer | St. Clair County Trustee |
| | | | 1959 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | Paul Meyer | Paul Meyer |
| | | | 1960 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | 1/2 interest to Elnora Bruce | 1/2 interest to Elnora Bruce |
| | | | 1961 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | | |
| | | | 1962 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | | |
| | | | 1963 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | | |
| | | | 1964 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | | |
| | | | 1965 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4 | Current | 81 | 01-24.0-312-119 (Lots 8-11) 1413 Gay Ave. | 1966 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | | |
| | | | | 1967 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | | |
| | | | | 1968 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | | |
| | | | | 1969 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | 1/2 interest to Elnora Bruce | 1/2 interest to Elnora Bruce |
| | | | | 1970 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | Elnora Bruce | Elnora Bruce |
| | | | | 1971 | Trustees of Rising Star Baptist Church | St. Clair County Trustee | Elnora Bruce | Elnora Bruce |
| | | | | 1972 | Clinton Turner | St. Clair County Trustee | Elnora Bruce | Elnora Bruce |
| | | | | 1973 | City of East St. Louis | St. Clair County Trustee | City of East St. Louis | City of East St. Louis |
| | | | | 1974 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1975 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1976 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1977 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1978 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1979 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1980 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1981 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1982 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1983 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1999 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2000 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2001 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2002 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2003 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2004 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2005 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2006 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2007 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2008 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2009 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2010 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2011 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2012 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2013 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2014 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2015 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2016 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2017 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2018 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2019 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2020 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2021 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2022 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2023 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2024 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1955 | Calista Williams and Roosevelt Williams | | | |
| | | | 1956 | Calista Williams and Roosevelt Williams | | | |
| | | | 1957 | Calista Williams and Roosevelt Williams | | | |
| | | | 1958 | Calista Williams and Roosevelt Williams | | | |
| | | | 1959 | Calista Williams and Roosevelt Williams | | | |
| | | | 1960 | Calista Williams and Roosevelt Williams | | | |
| | | | 1961 | Calista Williams and Roosevelt Williams | | | |
| | | | 1962 | Calista Williams and Roosevelt Williams | | | |
| | | | 1963 | Calista Williams and Roosevelt Williams | | | |
| | | | 1964 | Calista Williams and Roosevelt Williams | | | |
| | | | 1965 | Calista Williams and Roosevelt Williams | | | |
| | | | 1966 | Calista Williams and Roosevelt Williams | | | |
| | | | 1967 | Calista Williams and Roosevelt Williams | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1968 | Calista Williams and Roosevelt Williams | | |
| | | | | 1969 | Calista Williams and Roosevelt Williams | | |
| | | | | 1970 | Calista Williams and Roosevelt Williams | | |
| | | | | 1971 | Calista Williams and Roosevelt Williams | | |
| | | | | 1972 | Calista Williams and Roosevelt Williams | | |
| | | | | 1973 | Calista Williams and Roosevelt Williams | | |
| | | | | 1974 | St. Clair County Trustee | | |
| | | | | 1975 | St. Clair County Trustee | | |
| 5 | Current | 82 | 01-24.0-314-016 (Lot 19) Gay Ave. (next door to 1705 Gay Ave., owned by Bobbie Hammond) | 1976 | City of East St. Louis | | |
| | | | | 1977 | City of East St. Louis | | |
| | | | | 1978 | City of East St. Louis | | |
| | | | | 1979 | City of East St. Louis | | |
| | | | | 1980 | City of East St. Louis | | |
| | | | | 1981 | City of East St. Louis | | |
| | | | | 1982 | City of East St. Louis | | |
| | | | | 1983 | City of East St. Louis | | |
| | | | | 1984 | City of East St. Louis | | |
| | | | | 1985 | City of East St. Louis | | |
| | | | | 1986 | City of East St. Louis | | |
| | | | | 1987 | City of East St. Louis | | |
| | | | | 1988 | City of East St. Louis | | |
| | | | | 1989 | City of East St. Louis | | |
| | | | | 1990 | City of East St. Louis | | |
| | | | | 1991 | City of East St. Louis | | |
| | | | | 1992 | City of East St. Louis | | |
| | | | | 1993 | City of East St. Louis | | |

| | | | | 1994 | City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |
| | | | | 2015 | City of East St. Louis | | | |
| | | | | 2016 | City of East St. Louis | | | |
| | | | | 2017 | City of East St. Louis | | | |
| | | | | 2018 | City of East St. Louis | | | |
| | | | | 2019 | City of East St. Louis | | | |
| | | | | 2020 | City of East St. Louis | | | |
| | | | | 2021 | City of East St. Louis | | | |
| | | | | 2022 | City of East St. Louis | | | |
| | | | | 2023 | City of East St. Louis | | | |
| | | | | 2024 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 1955 | City of East St. Louis | | | |
| | | | 1956 | City of East St. Louis | | | |
| | | | 1957 | City of East St. Louis | | | |
| | | | 1958 | City of East St. Louis | | | |
| | | | 1959 | City of East St. Louis | | | |
| | | | 1960 | City of East St. Louis | | | |
| | | | 1961 | City of East St. Louis | | | |
| | | | 1962 | City of East St. Louis | | | |
| | | | 1963 | City of East St. Louis | | | |
| | | | 1964 | City of East St. Louis | | | |
| | | | 1965 | City of East St. Louis | | | |
| | | | 1966 | City of East St. Louis | | | |
| | | | 1967 | City of East St. Louis | | | |
| | | | 1968 | City of East St. Louis | | | |
| | | | 1969 | City of East St. Louis | | | |
| | | | 1970 | City of East St. Louis | | | |
| | | | 1971 | City of East St. Louis | | | |
| | | | 1972 | City of East St. Louis | | | |
| | | | 1973 | City of East St. Louis | | | |
| | | | 1974 | City of East St. Louis | | | |
| | | | 1975 | City of East St. Louis | | | |
| | | | 1976 | City of East St. Louis | | | |
| | | | 1977 | City of East St. Louis | | | |
| | | | 1978 | City of East St. Louis | | | |
| | | | 1979 | City of East St. Louis | | | |
| | | | 1980 | City of East St. Louis | | | |
| | | | 1981 | City of East St. Louis | | | |
| | | | 1982 | City of East St. Louis | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6 | Current | 102 | 01-24.0-316-027 (Lot 58) Falling Springs Rd. | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | William Martin and Sarah Martin | | | |
| | | | 1956 | William Martin and Sarah Martin | | | |
| | | | 1957 | William Martin and Sarah Martin | | | |
| | | | 1958 | William Martin and Sarah Martin | | | |
| | | | 1959 | William Martin and Sarah Martin | | | |
| | | | 1960 | William Martin and Sarah Martin | | | |
| | | | 1961 | William Martin and Sarah Martin | | | |
| | | | 1962 | William Martin and Sarah Martin | | | |
| | | | 1963 | William Martin and Sarah Martin | | | |
| | | | 1964 | William Martin and Sarah Martin | | | |
| | | | 1965 | William Martin and Sarah Martin | | | |
| | | | 1966 | William Martin and Sarah Martin | | | |
| | | | 1967 | William Martin and Sarah Martin | | | |
| | | | 1968 | William Martin and Sarah Martin | | | |
| | | | 1969 | William Martin and Sarah Martin | | | |
| | | | 1970 | William Martin and Sarah Martin | | | |
| | | | 1971 | William Martin and Sarah Martin | | | |
| | | | 1972 | William Martin and Sarah Martin | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7 | Current | 103 | 01-24.0-317-038 (Lot 10) 0 Central Ave. | 1973 | William Martin and Sarah Martin | | | |
| | | | | 1974 | City of East St. Louis | | | |
| | | | | 1975 | City of East St. Louis | | | |
| | | | | 1976 | City of East St. Louis | | | |
| | | | | 1977 | City of East St. Louis | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | City of East St. Louis | | | |
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | | 1955 | Josephine Arky and Morris Arky | | | |
| | | | 1956 | Josephine Arky and Morris Arky | | | |
| | | | 1957 | Josephine Arky and Morris Arky | | | |
| | | | 1958 | Josephine Arky and Morris Arky | | | |
| | | | 1959 | Josephine Arky and Morris Arky | | | |
| | | | 1960 | Maurice Copilevitz and Rose Copilevitz | | | |

| | | | | 1961 | Maurice Copilevitz and Rose Copilevitz | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1962 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | | | 1963 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | | | 1964 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | | | 1965 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | | | 1966 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | | | 1967 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | | | 1968 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | | | 1969 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | | | 1970 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | | | 1971 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | | | 1972 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | | | 1973 | City of East St. Louis | | | |
| | | | | 1974 | City of East St. Louis | | | |
| | | | | 1975 | City of East St. Louis | | | |
| | | | | 1976 | City of East St. Louis | | | |
| | | | | 1977 | City of East St. Louis | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |

| 8 | | | 01-24.0-317-064 (Lot 44) 15 Gay Ave. | 1981 | City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|---|
| | Current | 108 | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | | | | |
| | | | 1956 | | | | |
| | | | 1957 | | | | |
| | | | 1958 | | | | |
| | | | 1959 | | | | |
| | | | 1960 | | | | |
| | | | 1961 | | | | |
| | | | 1962 | | | | |
| | | | 1963 | | | | |
| | | | 1964 | | | | |
| | | | 1965 | | | | |
| | | | 1966 | | | | |
| | | | 1967 | | | | |
| | | | 1968 | | | | |
| | | | 1969 | | | | |
| | | | 1970 | | | | |

| | | | | 1971 | St. Clair County Trustee | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1972 | St. Clair County Trustee | | | |
| | | | | 1973 | St. Clair County Trustee | | | |
| | | | | 1974 | City of East St. Louis | | | |
| | | | | 1975 | City of East St. Louis | | | |
| | | | | 1976 | City of East St. Louis | | | |
| | | | | 1977 | City of East St. Louis | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| 9 | Current | 110 | 01-24.0-317-094 (NW 14.61 ft Lot 12)  0 Central Ave. | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2003 | City of East St. Louis | | | |
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | City of East St. Louis | | | |
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Elizabeth Copilevitz | | | |
| | | | 1956 | Elizabeth Copilevitz | | | |
| | | | 1957 | Elizabeth Copilevitz | | | |
| | | | 1958 | Elizabeth Copilevitz | | | |
| | | | 1959 | Elizabeth Copilevitz | | | |
| | | | 1960 | Elizabeth Copilevitz | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1961 | Elizabeth Copilevitz | | |
| | | | | 1962 | Elizabeth Copilevitz | | |
| | | | | 1963 | Elizabeth Copilevitz | | |
| | | | | 1964 | Elizabeth Copilevitz | | |
| | | | | 1965 | Elizabeth Copilevitz | | |
| | | | | 1966 | Elizabeth Copilevitz | | |
| | | | | 1967 | Elizabeth Copilevitz | | |
| | | | | 1968 | Elizabeth Copilevitz | | |
| | | | | 1969 | Elizabeth Copilevitz | | |
| | | | | 1970 | Elizabeth Copilevitz | | |
| | | | | 1971 | Estate of Elizabeth Copilevitz | | |
| | | | | 1972 | Maurice Copilevitz and Rose Copilevitz | | |
| | | | | 1973 | City of East St. Louis | | |
| | | | | 1974 | | | |
| | | | | 1975 | | | |
| | | | | 1976 | | | |
| | | | | 1977 | | | |
| | | | | 1978 | | | |
| | | | | 1979 | Co-Mac Construction Company | | |
| | | | | 1980 | The Housing Authority of the City of East St. Louis | | |
| | | | | 1981 | | | |
| | | | | 1982 | | | |
| | | | | 1983 | | | |
| | | | | 1984 | | | |
| | | | | 1985 | | | |
| 10 | | | 01-24.0-317-102 (Lots 40, 41 and 42) | 1986 | | | |
| | | | | 1987 | | | |
| | | | | 1988 | | | |
| | Current | 113 | | 1989 | | | |
| | | | 1213 S. 16th St. | 1990 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1215 S. 16th St. | | | | 1991 | | | | |
| | | | | 1992 | | | | |
| | | | | 1993 | | | | |
| | | | | 1994 | | | | |
| | | | | 1995 | | | | |
| | | | | 1996 | | | | |
| | | | | 1997 | | | | |
| | | | | 1998 | | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |
| | | | | 2015 | City of East St. Louis | | | |
| | | | | 2016 | City of East St. Louis | | | |
| | | | | 2017 | City of East St. Louis | | | |
| | | | | 2018 | City of East St. Louis | | | |
| | | | | 2019 | City of East St. Louis | | | |
| | | | | 2020 | City of East St. Louis | | | |
| | | | | 2021 | City of East St. Louis | | | |
| | | | | 2022 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | F/K/A LOT NO. 5 OWNER | F/K/A LOT NO. 6 OWNER | F/K/A LOT NO. 7 OWNER | F/K/A LOT NO. 8 OWNER |
|---|---|---|---|---|---|---|---|
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Frances Smith and Issac Smith | | Arnett Woods | Arnett Woods |
| | | | 1956 | Frances Smith and Issac Smith | | | |
| | | | 1957 | Frances Smith and Issac Smith | | | |
| | | | 1958 | Frances Smith and Issac Smith | | | |
| | | | 1959 | Frances Smith and Issac Smith | | | |
| | | | 1960 | Frances Smith and Issac Smith | | | |
| | | | 1961 | Frances Smith and Issac Smith | | | |
| | | | 1962 | Frances Smith and Issac Smith | | | |
| | | | 1963 | Frances Smith and Issac Smith | | | |
| | | | 1964 | Frances Smith and Issac Smith | | | |
| | | | 1965 | Frances Smith and Issac Smith | | | |
| | | | 1966 | Frances Smith and Issac Smith | | | |
| | | | 1967 | Frances Smith and Issac Smith | | | |
| | | | 1968 | Frances Smith and Issac Smith | | | |
| | | | 1969 | Frances Smith and Issac Smith | | | |
| | | | 1970 | Frances Smith and Issac Smith | | | |
| | | | 1971 | Frances Smith and Issac Smith | St. Clair County Trustee | Ida Parnell | Ida Parnell |
| | | | 1972 | Frances Smith and Issac Smith | St. Clair County Trustee | Ida Parnell | Ida Parnell |
| | | | 1973 | Frances Smith | St. Clair County Trustee | Ida Parnell | Ida Parnell |
| | | | 1974 | City of East St. Louis | St. Clair County Trustee | City of East St. Louis | City of East St. Louis |
| | | | 1975 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1976 | City of East St. Louis | | City of East St. Louis | City of East St. Louis |
| | | | 1977 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1978 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1979 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11 | Current | 125 | 01-24.0-320-086 (Lot 13; f/k/a Lots 6-9 & Pt 5) 1401 Lawrence Ave. | 1980 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1981 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1982 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1983 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1999 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2000 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2001 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2002 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2003 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2004 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2005 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2006 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2007 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2008 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2009 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2010 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2011 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2012 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 2013 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 2014 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 2015 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 2016 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 2017 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 2018 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 2019 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 2020 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 2021 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 2022 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 2023 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 2024 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1955 | Deveeree Rhinehart | | | |
| | | | 1956 | Deveeree Rhinehart | | | |
| | | | 1957 | Deveeree Rhinehart | | | |
| | | | 1958 | Deveeree Rhinehart | | | |
| | | | 1959 | Deveeree Rhinehart | | | |
| | | | 1960 | Deveeree Rhinehart | | | |
| | | | 1961 | Deveeree Rhinehart | | | |
| | | | 1962 | Deveeree Rhinehart | | | |
| | | | 1963 | Deveeree Rhinehart | | | |
| | | | 1964 | Deveeree Rhinehart | | | |
| | | | 1965 | Deveeree Rhinehart | | | |
| | | | 1966 | Deveeree Rhinehart | | | |
| | | | 1967 | Deveeree Rhinehart | | | |
| | | | 1968 | Deveeree Rhinehart | | | |
| | | | 1969 | Deveeree Rhinehart | | | |

| | | | | 1970 | Deveeree Rhinehart | | | |
|---|---|---|---|---|---|---|---|---|
| 12 | Current | 126 | 01-24.0-320-087 (Lot 68) 0 Central Ave. | 1971 | Deveeree Rhinehart | | | |
| | | | | 1972 | Deveeree Rhinehart | | | |
| | | | | 1973 | Deveeree Rhinehart | | | |
| | | | | 1974 | Deveeree Rhinehart | | | |
| | | | | 1975 | Deveeree Rhinehart | | | |
| | | | | 1976 | City of East St. Louis | | | |
| | | | | 1977 | City of East St. Louis | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | | | |
|---|---|---|---|---|---|---|
| | | | 2002 | City of East St. Louis | | |
| | | | 2003 | City of East St. Louis | | |
| | | | 2004 | City of East St. Louis | | |
| | | | 2005 | City of East St. Louis | | |
| | | | 2006 | City of East St. Louis | | |
| | | | 2007 | City of East St. Louis | | |
| | | | 2008 | City of East St. Louis | | |
| | | | 2009 | City of East St. Louis | | |
| | | | 2010 | City of East St. Louis | | |
| | | | 2011 | City of East St. Louis | | |
| | | | 2012 | City of East St. Louis | | |
| | | | 2013 | City of East St. Louis | | |
| | | | 2014 | City of East St. Louis | | |
| | | | 2015 | City of East St. Louis | | |
| | | | 2016 | City of East St. Louis | | |
| | | | 2017 | City of East St. Louis | | |
| | | | 2018 | City of East St. Louis | | |
| | | | 2019 | City of East St. Louis | | |
| | | | 2020 | City of East St. Louis | | |
| | | | 2021 | City of East St. Louis | | |
| | | | 2022 | City of East St. Louis | | |
| | | | 2023 | City of East St. Louis | | |
| | | | 2024 | City of East St. Louis | | |
| Current or Former Owner | BELL ID NO | Parcel No | Year | F/K/A LOT NO. 66 OWNER | F/K/A LOT NO. 67 OWNER | |
| | | | 1955 | Maggie Oles and Mendola Burton | Eddie Rhinehardt | |
| | | | 1956 | Maggie Oles and Mendola Burton | | |

| | 1957 | Maggie Oles and Mendola Burton | | | |
|---|---|---|---|---|---|
| | 1958 | Maggie Oles and Mendola Burton | | | |
| | 1959 | Maggie Oles and Mendola Burton | | | |
| | 1960 | Maggie Oles and Mendola Burton | | | |
| | 1961 | Maggie Oles and Mendola Burton | | | |
| | 1962 | Maggie Oles and Mendola Burton | | | |
| | 1963 | Maggie Oles and Mendola Burton | | | |
| | 1964 | Maggie Oles and Mendola Burton | | | |
| | 1965 | St. Clair County Trustee | | | |
| | 1966 | | | | |
| | 1967 | St. Clair County Trustee | | | |
| | 1968 | St. Clair County Trustee | | | |
| | 1969 | Deveeree Rhinehart | | | |
| | 1970 | Deveeree Rhinehart | | | |
| | 1971 | Deveeree Rhinehart | | | |
| | 1972 | Deveeree Rhinehart | Bessie Rhinehardt | | |
| | 1973 | Deveeree Rhinehart | Jo Ann Dale | | |
| | 1974 | Deveeree Rhinehart | Jo Ann Dale | | |
| | 1975 | Deveeree Rhinehart | Jo Ann Dale | | |
| | 1976 | City of East St. Louis | City of East St. Louis | | |
| | 1977 | City of East St. Louis | City of East St. Louis | | |
| | 1978 | City of East St. Louis | City of East St. Louis | | |
| | 1979 | City of East St. Louis | City of East St. Louis | | |
| | 1980 | City of East St. Louis | City of East St. Louis | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13 | Current | 127 | 01-24.0-320-088 (Lot 3; f/k/a Lots 66-67) 1404 Central Ave. | 1981 | City of East St. Louis | City of East St. Louis | |
| | | | | 1982 | City of East St. Louis | City of East St. Louis | |
| | | | | 1983 | City of East St. Louis | City of East St. Louis | |
| | | | | 1984 | City of East St. Louis | City of East St. Louis | |
| | | | | 1985 | City of East St. Louis | City of East St. Louis | |
| | | | | 1986 | City of East St. Louis | City of East St. Louis | |
| | | | | 1987 | City of East St. Louis | City of East St. Louis | |
| | | | | 1988 | City of East St. Louis | City of East St. Louis | |
| | | | | 1989 | City of East St. Louis | City of East St. Louis | |
| | | | | 1990 | City of East St. Louis | City of East St. Louis | |
| | | | | 1991 | City of East St. Louis | City of East St. Louis | |
| | | | | 1992 | City of East St. Louis | City of East St. Louis | |
| | | | | 1993 | City of East St. Louis | City of East St. Louis | |
| | | | | 1994 | City of East St. Louis | City of East St. Louis | |
| | | | | 1995 | City of East St. Louis | City of East St. Louis | |
| | | | | 1996 | City of East St. Louis | City of East St. Louis | |
| | | | | 1997 | City of East St. Louis | City of East St. Louis | |
| | | | | 1998 | City of East St. Louis | City of East St. Louis | |
| | | | | 1999 | City of East St. Louis | City of East St. Louis | |
| | | | | 2000 | City of East St. Louis | City of East St. Louis | |
| | | | | 2001 | City of East St. Louis | City of East St. Louis | |
| | | | | 2002 | City of East St. Louis | City of East St. Louis | |
| | | | | 2003 | City of East St. Louis | City of East St. Louis | |
| | | | | 2004 | City of East St. Louis | City of East St. Louis | |
| | | | | 2005 | City of East St. Louis | City of East St. Louis | |
| | | | | 2006 | City of East St. Louis | City of East St. Louis | |
| | | | | 2007 | City of East St. Louis | City of East St. Louis | |
| | | | | 2008 | City of East St. Louis | City of East St. Louis | |
| | | | | 2009 | City of East St. Louis | City of East St. Louis | |
| | | | | 2010 | City of East St. Louis | City of East St. Louis | |
| | | | | 2011 | City of East St. Louis | City of East St. Louis | |
| | | | | 2012 | City of East St. Louis | City of East St. Louis | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2013 | City of East St. Louis | City of East St. Louis | | |
| | | | 2014 | City of East St. Louis | City of East St. Louis | | |
| | | | 2015 | City of East St. Louis | City of East St. Louis | | |
| | | | 2016 | City of East St. Louis | City of East St. Louis | | |
| | | | 2017 | City of East St. Louis | City of East St. Louis | | |
| | | | 2018 | City of East St. Louis | City of East St. Louis | | |
| | | | 2019 | City of East St. Louis | City of East St. Louis | | |
| | | | 2020 | City of East St. Louis | City of East St. Louis | | |
| | | | 2021 | City of East St. Louis | City of East St. Louis | | |
| | | | 2022 | City of East St. Louis | City of East St. Louis | | |
| | | | 2023 | City of East St. Louis | City of East St. Louis | | |
| | | | 2024 | City of East St. Louis | City of East St. Louis | | |
| | | | 1955 | James B. Jones, Walter Jones and Alice Jones | | | |
| | | | 1956 | | | | |
| | | | 1957 | | | | |
| | | | 1958 | | | | |
| | | | 1959 | | | | |
| | | | 1960 | | | | |
| | | | 1961 | | | | |
| | | | 1962 | | | | |
| | | | 1963 | | | | |
| | | | 1964 | | | | |
| | | | 1965 | | | | |
| | | | 1966 | | | | |
| | | | 1967 | | | | |
| | | | 1968 | | | | |
| | | | 1969 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14 | Current | 128 | 01-24.0-324-017 (Lot 10) 1415 D St. | 1970 | | | | |
| | | | | 1971 | | | | |
| | | | | 1972 | | | | |
| | | | | 1973 | | | | |
| | | | | 1974 | | | | |
| | | | | 1975 | | | | |
| | | | | 1976 | | | | |
| | | | | 1977 | | | | |
| | | | | 1978 | | | | |
| | | | | 1979 | | | | |
| | | | | 1980 | City of East St. Louis [from Vertha Lee Holly deed dated 12/31/1980] | | | |
| | | | | 1981 | Vertha Lee Holly [deed dated 3/24/1981] | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |

| | | | Year | Owner | | | |
|---|---|---|---|---|---|---|---|
| | | | 1999 | City of East St. Louis | | | |
| | | | 2000 | City of East St. Louis | | | |
| | | | 2001 | City of East St. Louis | | | |
| | | | 2002 | City of East St. Louis | | | |
| | | | 2003 | City of East St. Louis | | | |
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | City of East St. Louis | | | |
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | | 1955 | Will Kimbrow and Kate Kimbrow | | | |

| | | | | | 1956 | Will Kimbrow and Kate Kimbrow | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1957 | Will Kimbrow and Kate Kimbrow | | | |
| | | | | | 1958 | Agnes Robinson | | | |
| | | | | | 1959 | Kate Kimbrow, Kenneth Kimbrow, Russel Kimbrow and Brenda Kimbrow | | | |
| | | | | | 1960 | Kate Kimbrow, et al | | | |
| | | | | | 1961 | Kate Kimbrow, et al | | | |
| | | | | | 1962 | Kate Kimbrow, et al | | | |
| | | | | | 1963 | Kate Kimbrow, et al | | | |
| | | | | | 1964 | Kate Kimbrow, et al | | | |
| | | | | | 1965 | Kate Kimbrow, et al | | | |
| | | | | | 1966 | Kate Kimbrow, et al | | | |
| | | | | | 1967 | Kate Kimbrow, et al | | | |
| | | | | | 1968 | Kate Kimbrow, et al | | | |
| | | | | | 1969 | Kate Kimbrow, et al | | | |
| | | | | | 1970 | Kate Kimbrow, et al | | | |
| | | | | | 1971 | Kate Kimbrow, et al | | | |
| | | | | | 1972 | Kate Kimbrow, et al | | | |
| | | | | | 1973 | Kate Kimbrow, et al | | | |
| | | | | | 1974 | Kate Kimbrow, et al | | | |
| | | | | | 1975 | Kate Kimbrow, et al | | | |
| | | | | | 1976 | St. Clair County Trustee | | | |
| | | | | | 1977 | St. Clair County Trustee | | | |
| | | | | | 1978 | St. Clair County Trustee | | | |
| | | | | | 1979 | St. Clair County Trustee | | | |
| | | | | | 1980 | City of East St. Louis [Eminant Domain Ordinance 4/15/1980] | | | |
| | | | | | 1981 | City of East St. Louis [deed to City on 5/27/1981] | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15 | Current | 129 | 01-24.0-325-007 (Lot 7) 1416 D St. | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Fritz Silberman | | | |
| | | | 1956 | Fritz Silberman | | | |
| | | | 1957 | Fritz Silberman | | | |
| | | | 1958 | Will Kimbrow and Kate Kimbrow | | | |
| | | | 1959 | Will Kimbrow and Kate Kimbrow | | | |
| | | | 1960 | Will Kimbrow and Kate Kimbrow | | | |
| | | | 1961 | Will Kimbrow and Kate Kimbrow | | | |
| | | | 1962 | Will Kimbrow and Kate Kimbrow | | | |
| | | | 1963 | Will Kimbrow and Kate Kimbrow | | | |
| | | | 1964 | Will Kimbrow and Kate Kimbrow | | | |

| | | | | Year | Owner | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1965 | Will Kimbrow and Kate Kimbrow | | | |
| | | | | 1966 | Will Kimbrow and Kate Kimbrow | | | |
| | | | | 1967 | Will Kimbrow and Kate Kimbrow | | | |
| | | | | 1968 | Will Kimbrow and Kate Kimbrow | | | |
| | | | | 1969 | Will Kimbrow and Kate Kimbrow | | | |
| | | | | 1970 | Will Kimbrow and Kate Kimbrow | | | |
| | | | | 1971 | Will Kimbrow and Kate Kimbrow | | | |
| | | | | 1972 | Will Kimbrow and Kate Kimbrow | | | |
| | | | | 1973 | Will Kimbrow and Kate Kimbrow | | | |
| | | | | 1974 | Will Kimbrow and Kate Kimbrow | | | |
| | | | | 1975 | Will Kimbrow and Kate Kimbrow | | | |
| 16 | Current | 130 | 01-24.0-325-008 (Lot 8) 1416 D St. | 1976 | St. Clair County Trustee | | | |
| | | | | 1977 | St. Clair County Trustee | | | |
| | | | | 1978 | St. Clair County Trustee | | | |
| | | | | 1979 | St. Clair County Trustee | | | |
| | | | | 1980 | St. Clair County Trustee | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1986 | City of East St. Louis | | |
| | | | | 1987 | City of East St. Louis | | |
| | | | | 1988 | City of East St. Louis | | |
| | | | | 1989 | City of East St. Louis | | |
| | | | | 1990 | City of East St. Louis | | |
| | | | | 1991 | City of East St. Louis | | |
| | | | | 1992 | City of East St. Louis | | |
| | | | | 1993 | City of East St. Louis | | |
| | | | | 1994 | City of East St. Louis | | |
| | | | | 1995 | City of East St. Louis | | |
| | | | | 1996 | City of East St. Louis | | |
| | | | | 1997 | City of East St. Louis | | |
| | | | | 1998 | City of East St. Louis | | |
| | | | | 1999 | City of East St. Louis | | |
| | | | | 2000 | City of East St. Louis | | |
| | | | | 2001 | City of East St. Louis | | |
| | | | | 2002 | City of East St. Louis | | |
| | | | | 2003 | City of East St. Louis | | |
| | | | | 2004 | City of East St. Louis | | |
| | | | | 2005 | City of East St. Louis | | |
| | | | | 2006 | City of East St. Louis | | |
| | | | | 2007 | City of East St. Louis | | |
| | | | | 2008 | City of East St. Louis | | |
| | | | | 2009 | City of East St. Louis | | |
| | | | | 2010 | City of East St. Louis | | |
| | | | | 2011 | City of East St. Louis | | |
| | | | | 2012 | City of East St. Louis | | |
| | | | | 2013 | City of East St. Louis | | |
| | | | | 2014 | City of East St. Louis | | |
| | | | | 2015 | City of East St. Louis | | |
| | | | | 2016 | City of East St. Louis | | |
| | | | | 2017 | City of East St. Louis | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Walter Edwards and Mariah Edwards | | | |
| | | | 1956 | Walter Edwards and Mariah Edwards | | | |
| | | | 1957 | Walter Edwards and Mariah Edwards | | | |
| | | | 1958 | Walter Edwards and Mariah Edwards | | | |
| | | | 1959 | Walter Edwards and Mariah Edwards | | | |
| | | | 1960 | Walter Edwards and Mariah Edwards | | | |
| | | | 1961 | Walter Edwards and Mariah Edwards | | | |
| | | | 1962 | Walter Edwards and Mariah Edwards | | | |
| | | | 1963 | Walter Edwards and Mariah Edwards | | | |
| | | | 1964 | Walter Edwards and Mariah Edwards | | | |

| | | | | Year | Owner | | | |
|---|---|---|---|---|---|---|---|---|
| 17 | | | | 1965 | Walter Edwards and Mariah Edwards | | | |
| | | | | 1966 | Walter Edwards and Mariah Edwards | | | |
| | | | | 1967 | Walter Edwards and Mariah Edwards | | | |
| | | | | 1968 | Walter Edwards and Mariah Edwards | | | |
| | | | | 1969 | Walter Edwards and Mariah Edwards | | | |
| | | | | 1970 | Walter Edwards and Mariah Edwards | | | |
| | | | | 1971 | Walter Edwards and Mariah Edwards | | | |
| | | | | 1972 | Walter Edwards and Mariah Edwards | | | |
| | | | | 1973 | Walter Edwards and Mariah Edwards | | | |
| | | | | 1974 | Walter Edwards and Mariah Edwards | | | |
| | | | | 1975 | Walter Edwards and Mariah Edwards | | | |
| | | | | 1976 | Walter Edwards and Mariah Edwards | | | |
| | Current | 131 | 01-24.0-332-016 (Lot 16) 1536 S 16th St. | 1977 | Walter Edwards and Mariah Edwards | | | |
| | | | | 1978 | St. Clair County Trustee | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |

| | | | | 1984 | City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |
| | | | | 2015 | City of East St. Louis | | | |

| | | | Year | | | |
|---|---|---|---|---|---|---|
| | | | 2016 | City of East St. Louis | | |
| | | | 2017 | City of East St. Louis | | |
| | | | 2018 | City of East St. Louis | | |
| | | | 2019 | City of East St. Louis | | |
| | | | 2020 | City of East St. Louis | | |
| | | | 2021 | City of East St. Louis | | |
| | | | 2022 | City of East St. Louis | | |
| | | | 2023 | City of East St. Louis | | |
| | | | 2024 | City of East St. Louis | | |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | |
| | | | 1955 | Pauline Leonard, William Leonard and William Leonard, Jr. | | |
| | | | 1956 | Pauline Leonard, William Leonard and William Leonard, Jr. | | |
| | | | 1957 | Pauline Leonard, William Leonard and William Leonard, Jr. | | |
| | | | 1958 | Pauline Leonard, William Leonard and William Leonard, Jr. | | |
| | | | 1959 | Pauline Leonard, William Leonard and William Leonard, Jr. | | |
| | | | 1960 | Pauline Leonard, William Leonard and William Leonard, Jr. | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1961 | Pauline Leonard, William Leonard and William Leonard, Jr. | | |
| | | | | 1962 | Pauline Leonard, William Leonard and William Leonard, Jr. | | |
| | | | | 1963 | Pauline Leonard, William Leonard and William Leonard, Jr. | | |
| | | | | 1964 | Pauline Leonard, William Leonard and William Leonard, Jr. | | |
| | | | | 1965 | Pauline Leonard, William Leonard and William Leonard, Jr. | | |
| | | | | 1966 | Pauline Leonard, William Leonard and William Leonard, Jr. | | |
| | | | | 1967 | Pauline Leonard, William Leonard and William Leonard, Jr. | | |
| | | | | 1968 | Pauline Leonard, William Leonard and William Leonard, Jr. | | |
| | | | | 1969 | Pauline Leonard, William Leonard and William Leonard, Jr. | | |
| | | | | 1970 | Pauline Leonard, William Leonard and William Leonard, Jr. | | |

| | | | | 1971 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
|---|---|---|---|---|---|---|---|---|
| 18 | Current | 132 | 01-24.0-332-017 (Lot 17) 1536 S 16th St. | 1972 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | | | 1973 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | | | 1974 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | | | 1975 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | | | 1976 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | | | 1977 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | | | 1978 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | | | 1979 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | | | 1980 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1981 | Pauline Leonard, William Leonard and William Leonard, Jr. | | |
| | | | | 1982 | Pauline Leonard, William Leonard and William Leonard, Jr. | | |
| | | | | 1983 | Pauline Leonard, William Leonard and William Leonard, Jr. | | |
| | | | | 1984 | Pauline Leonard, William Leonard and William Leonard, Jr. | | |
| | | | | 1985 | City of East St. Louis | | |
| | | | | 1986 | City of East St. Louis | | |
| | | | | 1987 | City of East St. Louis | | |
| | | | | 1988 | City of East St. Louis | | |
| | | | | 1989 | City of East St. Louis | | |
| | | | | 1990 | City of East St. Louis | | |
| | | | | 1991 | City of East St. Louis | | |
| | | | | 1992 | City of East St. Louis | | |
| | | | | 1993 | City of East St. Louis | | |
| | | | | 1994 | City of East St. Louis | | |
| | | | | 1995 | City of East St. Louis | | |
| | | | | 1996 | City of East St. Louis | | |
| | | | | 1997 | City of East St. Louis | | |
| | | | | 1998 | City of East St. Louis | | |
| | | | | 1999 | City of East St. Louis | | |
| | | | | 2000 | City of East St. Louis | | |
| | | | | 2001 | City of East St. Louis | | |
| | | | | 2002 | City of East St. Louis | | |
| | | | | 2003 | City of East St. Louis | | |
| | | | | 2004 | City of East St. Louis | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | City of East St. Louis | | | |
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Dock McGhee and Rosie McGhee | | | |
| | | | 1956 | Dock McGhee and Rosie McGhee | | | |
| | | | 1957 | Dock McGhee and Rosie McGhee | | | |
| | | | 1958 | Dock McGhee and Rosie McGhee | | | |

| | | | | 1959 | Dock McGhee and Rosie McGhee | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1960 | Dock McGhee and Rosie McGhee | | | |
| | | | | 1961 | Dock McGhee and Rosie McGhee | | | |
| | | | | 1962 | Dock McGhee and Rosie McGhee | | | |
| | | | | 1963 | Dock McGhee and Rosie McGhee | | | |
| | | | | 1964 | Dock McGhee and Rosie McGhee | | | |
| | | | | 1965 | Dock McGhee and Rosie McGhee | | | |
| | | | | 1966 | Dock McGhee and Rosie McGhee | | | |
| | | | | 1967 | Dock McGhee and Rosie McGhee | | | |
| | | | | 1968 | Dock McGhee and Rosie McGhee | | | |
| | | | | 1969 | Dock McGhee and Rosie McGhee | | | |
| | | | | 1970 | Dock McGhee and Rosie McGhee | | | |
| | | | | 1971 | Dock McGhee and Rosie McGhee | | | |
| | | | | 1972 | Dock McGhee and Rosie McGhee | | | |
| | | | | 1973 | Dock McGhee and Rosie McGhee | | | |
| | | | | 1974 | City of East St. Louis | | | |
| | | | | 1975 | City of East St. Louis | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19 | Current | 133 | 01-24.0-332-018 (Lot 18) 1538 S 16th St. | 1976 | City of East St. Louis | | | |
| | | | | 1977 | City of East St. Louis | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2008 | City of East St. Louis | | | |
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| **Current or Former Owner** | **BELL ID NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | | 1955 | Henry Williams | | | |
| | | | 1956 | Henry Williams | | | |
| | | | 1957 | Henry Williams | | | |
| | | | 1958 | Henry Williams | | | |
| | | | 1959 | Henry Williams | | | |
| | | | 1960 | Henry Williams | | | |
| | | | 1961 | Henry Williams | | | |
| | | | 1962 | Henry Williams | | | |
| | | | 1963 | Henry Williams | | | |
| | | | 1964 | Henry Williams | | | |

| | | | | | 1965 | Emanuel Johnson and Argie Coleman | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1966 | Emanuel Johnson and Argie Coleman | | | |
| | | | | | 1967 | Emanuel Johnson and Argie Coleman | | | |
| | | | | | 1968 | Emanuel Johnson and Argie Coleman | | | |
| | | | | | 1969 | Emanuel Johnson and Argie Coleman | | | |
| | | | | | 1970 | Emanuel Johnson and Argie Coleman | | | |
| | | | | | 1971 | Emanuel Johnson and Argie Coleman | | | |
| | | | | | 1972 | Emanuel Johnson and Argie Coleman | | | |
| | | | | | 1973 | Emanuel Johnson and Argie Coleman | | | |
| | | | | | 1974 | Emanuel Johnson and Argie Coleman | | | |
| | | | | | 1975 | Emanuel Johnson and Argie Coleman | | | |
| | | | | | 1976 | Emanuel Johnson and Argie Coleman | | | |
| | | | | | 1977 | Emanuel Johnson and Argie Coleman | | | |
| | | | | | 1978 | Emanuel Johnson and Argie Coleman | | | |
| | | | | | 1979 | Emanuel Johnson and Argie Coleman | | | |
| | | | | | 1980 | Emanuel Johnson and Argie Coleman | | | |

| 20 | | | 01-24.0-332-019 (Lot 19) S 16th St. | 1981 | Emanuel Johnson and Argie Coleman | | | |
|---|---|---|---|---|---|---|---|---|
| | Current | 134 | | 1982 | Emanuel Johnson and Argie Coleman | | | |
| | | | | 1983 | Emanuel Johnson and Ginise Johnson | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | George Smith and Pources Smith | | | |
| | | | 1956 | George Smith and Pources Smith | | | |
| | | | 1957 | George Smith and Pources Smith | | | |
| | | | 1958 | George Smith and Pources Smith | | | |
| | | | 1959 | George Smith and Pources Smith | | | |
| | | | 1960 | George Smith and Pources Smith | | | |
| | | | 1961 | George Smith and Pources Smith | | | |
| | | | 1962 | George Smith and Pources Smith | | | |
| | | | 1963 | George Smith and Pources Smith | | | |
| | | | 1964 | George Smith and Pources Smith | | | |
| | | | 1965 | George Smith and Pources Smith | | | |
| | | | 1966 | Pources "Precious" Smith and Barbara Smith | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1967 | Pources "Precious" Smith and Barbara Smith | | |
| | | | | 1968 | Pources "Precious" Smith and Barbara Smith | | |
| | | | | 1969 | Pources "Precious" Smith and Barbara Smith | | |
| | | | | 1970 | Pources "Precious" Smith and Barbara Smith | | |
| | | | | 1971 | Pources "Precious" Smith and Barbara Smith | | |
| | | | | 1972 | Pources "Precious" Smith and Barbara Smith | | |
| | | | | 1973 | Pources "Precious" Smith and Barbara Smith | | |
| 21 | Current | 135 | 01-24.0-332-035 (Lot 25) 1531 D. St. | 1974 | City of East St. Louis | | |
| | | | | 1975 | City of East St. Louis | | |
| | | | | 1976 | City of East St. Louis | | |
| | | | | 1977 | City of East St. Louis | | |
| | | | | 1978 | City of East St. Louis | | |
| | | | | 1979 | City of East St. Louis | | |
| | | | | 1980 | City of East St. Louis | | |
| | | | | 1981 | City of East St. Louis | | |
| | | | | 1982 | City of East St. Louis | | |
| | | | | 1983 | City of East St. Louis | | |
| | | | | 1984 | City of East St. Louis | | |
| | | | | 1985 | City of East St. Louis | | |
| | | | | 1986 | City of East St. Louis | | |
| | | | | 1987 | City of East St. Louis | | |
| | | | | 1988 | City of East St. Louis | | |
| | | | | 1989 | City of East St. Louis | | |
| | | | | 1990 | City of East St. Louis | | |
| | | | | 1991 | City of East St. Louis | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1992 | City of East St. Louis | | |
| | | | | 1993 | City of East St. Louis | | |
| | | | | 1994 | City of East St. Louis | | |
| | | | | 1995 | City of East St. Louis | | |
| | | | | 1996 | City of East St. Louis | | |
| | | | | 1997 | City of East St. Louis | | |
| | | | | 1998 | City of East St. Louis | | |
| | | | | 1999 | City of East St. Louis | | |
| | | | | 2000 | City of East St. Louis | | |
| | | | | 2001 | City of East St. Louis | | |
| | | | | 2002 | City of East St. Louis | | |
| | | | | 2003 | City of East St. Louis | | |
| | | | | 2004 | City of East St. Louis | | |
| | | | | 2005 | City of East St. Louis | | |
| | | | | 2006 | City of East St. Louis | | |
| | | | | 2007 | City of East St. Louis | | |
| | | | | 2008 | City of East St. Louis | | |
| | | | | 2009 | City of East St. Louis | | |
| | | | | 2010 | City of East St. Louis | | |
| | | | | 2011 | City of East St. Louis | | |
| | | | | 2012 | City of East St. Louis | | |
| | | | | 2013 | City of East St. Louis | | |
| | | | | 2014 | City of East St. Louis | | |
| | | | | 2015 | City of East St. Louis | | |
| | | | | 2016 | City of East St. Louis | | |
| | | | | 2017 | City of East St. Louis | | |
| | | | | 2018 | City of East St. Louis | | |
| | | | | 2019 | City of East St. Louis | | |
| | | | | 2020 | City of East St. Louis | | |
| | | | | 2021 | City of East St. Louis | | |
| | | | | 2022 | City of East St. Louis | | |
| | | | | 2023 | City of East St. Louis | | |

| | | | 2024 | City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | | 1955 | George Smith and Pources Smith | | | |
| | | | 1956 | George Smith and Pources Smith | | | |
| | | | 1957 | George Smith and Pources Smith | | | |
| | | | 1958 | George Smith and Pources Smith | | | |
| | | | 1959 | George Smith and Pources Smith | | | |
| | | | 1960 | George Smith and Pources Smith | | | |
| | | | 1961 | George Smith and Pources Smith | | | |
| | | | 1962 | George Smith and Pources Smith | | | |
| | | | 1963 | George Smith and Pources Smith | | | |
| | | | 1964 | George Smith and Pources Smith | | | |
| | | | 1965 | George Smith and Pources Smith | | | |
| | | | 1966 | Pources "Precious" Smith and Barbara Smith | | | |
| | | | 1967 | Pources "Precious" Smith and Barbara Smith | | | |
| | | | 1968 | Pources "Precious" Smith and Barbara Smith | | | |
| | | | 1969 | Pources "Precious" Smith and Barbara Smith | | | |
| | | | 1970 | Pources "Precious" Smith and Barbara Smith | | | |
| | | | 1971 | Pources "Precious" Smith and Barbara Smith | | | |
| | | | 1972 | Pources "Precious" Smith and Barbara Smith | | | |
| | | | 1973 | Pources "Precious" Smith and Barbara Smith | | | |

| | | | | 1974 | City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|---|
| 22 | Current | 136 | 01-24.0-332-036 (Lot 24) 1531 D St. | 1975 | City of East St. Louis | | | |
| | | | | 1976 | City of East St. Louis | | | |
| | | | | 1977 | City of East St. Louis | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |

| | | | | Year | LOT NO. OWNER | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |
| | | | | 2015 | City of East St. Louis | | | |
| | | | | 2016 | City of East St. Louis | | | |
| | | | | 2017 | City of East St. Louis | | | |
| | | | | 2018 | City of East St. Louis | | | |
| | | | | 2019 | City of East St. Louis | | | |
| | | | | 2020 | City of East St. Louis | | | |
| | | | | 2021 | City of East St. Louis | | | |
| | | | | 2022 | City of East St. Louis | | | |
| | | | | 2023 | City of East St. Louis | | | |
| | | | | 2024 | City of East St. Louis | | | |
| Current or Former Owner | BELL ID NO | Parcel No | | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | | | 1955 | Jimmie Lee Smith | | | |
| | | | | 1956 | Jimmie Lee Smith | | | |
| | | | | 1957 | George Smith and Pources Smith | | | |
| | | | | 1958 | George Smith and Pources Smith | | | |
| | | | | 1959 | George Smith and Pources Smith | | | |
| | | | | 1960 | George Smith and Pources Smith | | | |
| | | | | 1961 | George Smith and Pources Smith | | | |
| | | | | 1962 | George Smith and Pources Smith | | | |
| | | | | 1963 | George Smith and Pources Smith | | | |

| | | | | 1964 | George Smith and Pourges Smith | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1965 | George Smith and Pourges Smith | | | |
| | | | | 1966 | Pources "Precious" Smith and Barbara Smith | | | |
| | | | | 1967 | Pources "Precious" Smith and Barbara Smith | | | |
| | | | | 1968 | Pources "Precious" Smith and Barbara Smith | | | |
| | | | | 1969 | Pources "Precious" Smith and Barbara Smith | | | |
| | | | | 1970 | Pources "Precious" Smith and Barbara Smith | | | |
| | | | | 1971 | Pources "Precious" Smith and Barbara Smith | | | |
| | | | | 1972 | Pources "Precious" Smith and Barbara Smith | | | |
| | | | | 1973 | Pources "Precious" Smith and Barbara Smith | | | |
| 23 | Current | 137 | 01-24.0-332-037 (Lot 23) 1535 D St. | 1974 | City of East St. Louis | | | |
| | | | | 1975 | City of East St. Louis | | | |
| | | | | 1976 | City of East St. Louis | | | |
| | | | | 1977 | City of East St. Louis | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |

| | | | | 1988 | City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |
| | | | | 2015 | City of East St. Louis | | | |
| | | | | 2016 | City of East St. Louis | | | |
| | | | | 2017 | City of East St. Louis | | | |
| | | | | 2018 | City of East St. Louis | | | |
| | | | | 2019 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Jimmie Lee Smith | | | |
| | | | 1956 | Jimmie Lee Smith | | | |
| | | | 1957 | George Smith and Pources Smith | | | |
| | | | 1958 | George Smith and Pources Smith | | | |
| | | | 1959 | George Smith and Pources Smith | | | |
| | | | 1960 | George Smith and Pources Smith | | | |
| | | | 1961 | George Smith and Pources Smith | | | |
| | | | 1962 | George Smith and Pources Smith | | | |
| | | | 1963 | George Smith and Pources Smith | | | |
| | | | 1964 | George Smith and Pources Smith | | | |
| | | | 1965 | George Smith and Pources Smith | | | |
| | | | 1966 | Pources "Precious" Smith and Barbara Smith | | | |
| | | | 1967 | Pources "Precious" Smith and Barbara Smith | | | |
| | | | 1968 | Pources "Precious" Smith and Barbara Smith | | | |
| | | | 1969 | Pources "Precious" Smith and Barbara Smith | | | |
| | | | 1970 | Pources "Precious" Smith and Barbara Smith | | | |
| | | | 1971 | Pources "Precious" Smith and Barbara Smith | | | |

| | | | | Year | Owner | | | |
|---|---|---|---|---|---|---|---|---|
| 24 | Current | 138 | 01-24.0-332-038<br>(Lot 22)<br><br>1535 D St. | 1972 | Pources "Precious" Smith and Barbara Smith | | | |
| | | | | 1973 | Pources "Precious" Smith and Barbara Smith | | | |
| | | | | 1974 | City of East St. Louis | | | |
| | | | | 1975 | City of East St. Louis | | | |
| | | | | 1976 | City of East St. Louis | | | |
| | | | | 1977 | City of East St. Louis | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2002 | City of East St. Louis | | | |
| | | | 2003 | City of East St. Louis | | | |
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | City of East St. Louis | | | |
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | | 1955 | Virgina Harper | | | |
| | | | 1956 | Virgina Harper | | | |
| | | | 1957 | Virgina Harper | | | |
| | | | 1958 | Virgina Harper | | | |
| | | | 1959 | Virgina Harper | | | |

| | | | | Year | Owner | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1960 | Virgina Harper | | | |
| | | | | 1961 | Virgina Harper | | | |
| | | | | 1962 | Virgina Harper | | | |
| | | | | 1963 | Virgina Harper | | | |
| | | | | 1964 | Virgina Harper | | | |
| | | | | 1965 | Virgina Harper | | | |
| | | | | 1966 | Virgina Harper | | | |
| | | | | 1967 | Virgina Harper | | | |
| | | | | 1968 | Virgina Harper | | | |
| | | | | 1969 | Virgina Harper | | | |
| | | | | 1970 | Virgina Harper | | | |
| | | | | 1971 | Virgina Harper | | | |
| | | | | 1972 | Virgina Harper | | | |
| | | | | 1973 | Virgina Harper | | | |
| | | | | 1974 | Virgina Harper | | | |
| | | | | 1975 | Virgina Harper | | | |
| | | | | 1976 | Virgina Harper | | | |
| | | | | 1977 | Virgina Harper | | | |
| | | | | 1978 | Virgina Harper | | | |
| | | | | 1979 | St. Clair County Trustee | | | |
| | | | | 1980 | St. Clair County Trustee | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| 25 | | | | 1987 | City of East St. Louis | | | |
| | | | 01-24.0-332-039 | 1988 | City of East St. Louis | | | |
| | Current | 139 | (Lot 21) | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | D St. | 1991 | City of East St. Louis | | | |

| | | | | 1992 | City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |
| | | | | 2015 | City of East St. Louis | | | |
| | | | | 2016 | City of East St. Louis | | | |
| | | | | 2017 | City of East St. Louis | | | |
| | | | | 2018 | City of East St. Louis | | | |
| | | | | 2019 | City of East St. Louis | | | |
| | | | | 2020 | City of East St. Louis | | | |
| | | | | 2021 | City of East St. Louis | | | |
| | | | | 2022 | City of East St. Louis | | | |
| | | | | 2023 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Clyde P. Johnson | | | |
| | | | 1956 | Clyde P. Johnson | | | |
| | | | 1957 | Clyde P. Johnson | | | |
| | | | 1958 | Clyde P. Johnson | | | |
| | | | 1959 | Clyde P. Johnson | | | |
| | | | 1960 | Clyde P. Johnson | | | |
| | | | 1961 | Clyde P. Johnson | | | |
| | | | 1962 | Clyde P. Johnson | | | |
| | | | 1963 | Clyde P. Johnson | | | |
| | | | 1964 | Clyde P. Johnson | | | |
| | | | 1965 | Clyde P. Johnson | | | |
| | | | 1966 | Clyde P. Johnson | | | |
| | | | 1967 | Clyde P. Johnson | | | |
| | | | 1968 | Clyde P. Johnson | | | |
| | | | 1969 | Clyde P. Johnson | | | |
| | | | 1970 | Clyde P. Johnson | | | |
| | | | 1971 | St. Clair County Trustee | | | |
| | | | 1972 | St. Clair County Trustee | | | |
| | | | 1973 | St. Clair County Trustee | | | |
| | | | 1974 | St. Clair County Trustee | | | |
| | | | 1975 | St. Clair County Trustee | | | |
| | | | 1976 | St. Clair County Trustee | | | |
| | | | 1977 | St. Clair County Trustee | | | |
| | | | 1978 | St. Clair County Trustee | | | |
| | | | 1979 | St. Clair County Trustee | | | |
| | | | 1980 | St. Clair County Trustee | | | |
| | | | 1981 | City of East St. Louis | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26 | Current | 140 | 01-24.0-332-040 (Lot 20) 1551 D St. | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Henry Dickens and Bertha Dickens | | | |
| | | | 1956 | Henry Dickens and Bertha Dickens | | | |
| | | | 1957 | Henry Dickens and Bertha Dickens | | | |
| | | | 1958 | Henry Dickens and Bertha Dickens | | | |
| | | | 1959 | Henry Dickens and Bertha Dickens | | | |
| | | | 1960 | Henry Dickens and Bertha Dickens | | | |
| | | | 1961 | Henry Dickens and Bertha Dickens | | | |
| | | | 1962 | Henry Dickens and Bertha Dickens | | | |

| | | | | Year | Owner | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1963 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1964 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1965 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1966 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1967 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1968 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1969 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1970 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1971 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1972 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1973 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1974 | Bertha Dickens | | | |
| 27 | Current | 152 | 01-24.0-333-016 (Lot 16) 1530 D St. | 1975 | City of East St. Louis | | | |
| | | | | 1976 | City of East St. Louis | | | |
| | | | | 1977 | City of East St. Louis | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |
| | | | | 2015 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Henry Dickens and Bertha Dickens | | | |
| | | | 1956 | Henry Dickens and Bertha Dickens | | | |
| | | | 1957 | Henry Dickens and Bertha Dickens | | | |
| | | | 1958 | Henry Dickens and Bertha Dickens | | | |
| | | | 1959 | Henry Dickens and Bertha Dickens | | | |
| | | | 1960 | Henry Dickens and Bertha Dickens | | | |
| | | | 1961 | Henry Dickens and Bertha Dickens | | | |
| | | | 1962 | Henry Dickens and Bertha Dickens | | | |
| | | | 1963 | Henry Dickens and Bertha Dickens | | | |

| | | | | 1964 | Henry Dickens and Bertha Dickens | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1965 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1966 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1967 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1968 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1969 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1970 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1971 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1972 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1973 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1974 | Bertha Dickens | | | |
| 28 | Current | 153 | 01-24.0-333-017 (Lot 17) 1530 D St. | 1975 | City of East St. Louis | | | |
| | | | | 1976 | City of East St. Louis | | | |
| | | | | 1977 | City of East St. Louis | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1986 | City of East St. Louis | | |
| | | | | 1987 | City of East St. Louis | | |
| | | | | 1988 | City of East St. Louis | | |
| | | | | 1989 | City of East St. Louis | | |
| | | | | 1990 | City of East St. Louis | | |
| | | | | 1991 | City of East St. Louis | | |
| | | | | 1992 | City of East St. Louis | | |
| | | | | 1993 | City of East St. Louis | | |
| | | | | 1994 | City of East St. Louis | | |
| | | | | 1995 | City of East St. Louis | | |
| | | | | 1996 | City of East St. Louis | | |
| | | | | 1997 | City of East St. Louis | | |
| | | | | 1998 | City of East St. Louis | | |
| | | | | 1999 | City of East St. Louis | | |
| | | | | 2000 | City of East St. Louis | | |
| | | | | 2001 | City of East St. Louis | | |
| | | | | 2002 | City of East St. Louis | | |
| | | | | 2003 | City of East St. Louis | | |
| | | | | 2004 | City of East St. Louis | | |
| | | | | 2005 | City of East St. Louis | | |
| | | | | 2006 | City of East St. Louis | | |
| | | | | 2007 | City of East St. Louis | | |
| | | | | 2008 | City of East St. Louis | | |
| | | | | 2009 | City of East St. Louis | | |
| | | | | 2010 | City of East St. Louis | | |
| | | | | 2011 | City of East St. Louis | | |
| | | | | 2012 | City of East St. Louis | | |
| | | | | 2013 | City of East St. Louis | | |
| | | | | 2014 | City of East St. Louis | | |
| | | | | 2015 | City of East St. Louis | | |
| | | | | 2016 | City of East St. Louis | | |
| | | | | 2017 | City of East St. Louis | | |

| | | | | Year | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2018 | City of East St. Louis | | | |
| | | | | 2019 | City of East St. Louis | | | |
| | | | | 2020 | City of East St. Louis | | | |
| | | | | 2021 | City of East St. Louis | | | |
| | | | | 2022 | City of East St. Louis | | | |
| | | | | 2023 | City of East St. Louis | | | |
| | | | | 2024 | City of East St. Louis | | | |
| Current or Former Owner | BELL ID NO | Parcel No | | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | | | 1955 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1956 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1957 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1958 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1959 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1960 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1961 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1962 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1963 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1964 | Henry Dickens and Bertha Dickens | | | |

| | | | | Year | Owner | | | |
|---|---|---|---|---|---|---|---|---|
| 29 | Current | 154 | 01-24.0-333-018 (Lot 18)  1530 D St. | 1965 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1966 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1967 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1968 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1969 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1970 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1971 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1972 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1973 | Henry Dickens and Bertha Dickens | | | |
| | | | | 1974 | Bertha Dickens | | | |
| | | | | 1975 | City of East St. Louis | | | |
| | | | | 1976 | City of East St. Louis | | | |
| | | | | 1977 | City of East St. Louis | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |

| | | | | 1988 | City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |
| | | | | 2015 | City of East St. Louis | | | |
| | | | | 2016 | City of East St. Louis | | | |
| | | | | 2017 | City of East St. Louis | | | |
| | | | | 2018 | City of East St. Louis | | | |
| | | | | 2019 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Fritz Silberman | | | |
| | | | 1956 | Fritz Silberman | | | |
| | | | 1957 | Fritz Silberman | | | |
| | | | 1958 | Fritz Silberman | | | |
| | | | 1959 | Fritz Silberman | | | |
| | | | 1960 | Fritz Silberman | | | |
| | | | 1961 | Fritz Silberman | | | |
| | | | 1962 | Fritz Silberman | | | |
| | | | 1963 | Fritz Silberman | | | |
| | | | 1964 | Fritz Silberman | | | |
| | | | 1965 | Fritz Silberman | | | |
| | | | 1966 | Fritz Silberman | | | |
| | | | 1967 | Fritz Silberman | | | |
| | | | 1968 | Fritz Silberman | | | |
| | | | 1969 | Fritz Silberman | | | |
| | | | 1970 | Fritz Silberman | | | |
| | | | 1971 | St. Clair County Trustee | | | |
| | | | 1972 | St. Clair County Trustee | | | |
| | | | 1973 | St. Clair County Trustee | | | |
| | | | 1974 | St. Clair County Trustee | | | |
| | | | 1975 | St. Clair County Trustee | | | |
| | | | 1976 | St. Clair County Trustee | | | |
| | | | 1977 | St. Clair County Trustee | | | |

| | | | | Year | Owner | | | |
|---|---|---|---|---|---|---|---|---|
| 30 | Current | 155 | 01-24.0-333-019 (Lot 19) D St. | 1978 | St. Clair County Trustee | | | |
| | | | | 1979 | St. Clair County Trustee | | | |
| | | | | 1980 | St. Clair County Trustee | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | James Bishop | | | |
| | | | 1956 | James Bishop | | | |
| | | | 1957 | James Bishop | | | |
| | | | 1958 | James Bishop | | | |
| | | | 1959 | James Bishop | | | |
| | | | 1960 | James Bishop | | | |
| | | | 1961 | James Bishop | | | |
| | | | 1962 | James Bishop | | | |
| | | | 1963 | James Bishop | | | |
| | | | 1964 | James Bishop | | | |
| | | | 1965 | James Bishop | | | |
| | | | 1966 | James Bishop | | | |
| | | | 1967 | James Bishop | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1968 | James Bishop | | | |
| | | | | 1969 | James Bishop | | | |
| | | | | 1970 | James Bishop | | | |
| | | | | 1971 | James Bishop | | | |
| | | | | 1972 | James Bishop | | | |
| | | | | 1973 | James Bishop a/k/a James Cotton | | | |
| | | | | 1974 | City of East St. Louis | | | |
| | | | | 1975 | City of East St. Louis | | | |
| | | | | 1976 | City of East St. Louis | | | |
| | | | | 1977 | City of East St. Louis | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| 31 | | | | 1987 | City of East St. Louis | | | |
| | | | 01-24.0-333-020 | 1988 | City of East St. Louis | | | |
| | Current | 156 | (Lot 20-21) | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | 1536 D St. | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |

| | | | Year | | | | |
|---|---|---|---|---|---|---|---|
| | | | 2000 | City of East St. Louis | | | |
| | | | 2001 | City of East St. Louis | | | |
| | | | 2002 | City of East St. Louis | | | |
| | | | 2003 | City of East St. Louis | | | |
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | City of East St. Louis | | | |
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | | 1955 | Rosie Littlejohn | | | |
| | | | 1956 | Rosie Littlejohn | | | |
| | | | 1957 | Rosie Littlejohn | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1958 | Rosie Littlejohn | | |
| | | | | 1959 | Rosie Littlejohn | | |
| | | | | 1960 | Rosie Littlejohn | | |
| | | | | 1961 | Rosie Littlejohn | | |
| | | | | 1962 | Rosie Littlejohn | | |
| | | | | 1963 | Rosie Littlejohn | | |
| | | | | 1964 | Rosie Littlejohn | | |
| | | | | 1965 | Rosie Littlejohn | | |
| | | | | 1966 | Rosie Littlejohn | | |
| | | | | 1967 | Rosie Littlejohn | | |
| | | | | 1968 | Rosie Littlejohn | | |
| | | | | 1969 | Rosie Littlejohn | | |
| | | | | 1970 | Rosie Littlejohn | | |
| | | | | 1971 | Rosie Littlejohn | | |
| | | | | 1972 | Rosie Littlejohn | | |
| | | | | 1973 | Rosie Littlejohn | | |
| | | | | 1974 | Rosie Littlejohn | | |
| | | | | 1975 | Rosie Littlejohn | | |
| | | | | 1976 | Rosie Littlejohn | | |
| | | | | 1977 | Rosie Littlejohn | | |
| | | | | 1978 | St. Clair County Trustee | | |
| | | | | 1979 | St. Clair County Trustee | | |
| | | | | 1980 | St. Clair County Trustee | | |
| | | | | 1981 | City of East St. Louis | | |
| | | | | 1982 | City of East St. Louis | | |
| | | | | 1983 | City of East St. Louis | | |
| | | | | 1984 | City of East St. Louis | | |
| | | | | 1985 | City of East St. Louis | | |
| | | | | 1986 | City of East St. Louis | | |
| 32 | | | | 1987 | City of East St. Louis | | |
| | | | 01-24.0-333-038 | 1988 | City of East St. Louis | | |
| | Current | 157 | (Lot 29) | 1989 | City of East St. Louis | | |

| | | | | Year | Owner | | | |
|---|---|---|---|---|---|---|---|---|
| Current | 157 | | | 1990 | City of East St. Louis | | | |
| | | | 1529 S 17th St. | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |
| | | | | 2015 | City of East St. Louis | | | |
| | | | | 2016 | City of East St. Louis | | | |
| | | | | 2017 | City of East St. Louis | | | |
| | | | | 2018 | City of East St. Louis | | | |
| | | | | 2019 | City of East St. Louis | | | |
| | | | | 2020 | City of East St. Louis | | | |
| | | | | 2021 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Willie Rockett and Elnora Rockett | | | |
| | | | 1956 | Willie Rockett and Elnora Rockett | | | |
| | | | 1957 | Willie Rockett and Elnora Rockett | | | |
| | | | 1958 | Willie Rockett and Elnora Rockett | | | |
| | | | 1959 | Willie Rockett and Elnora Rockett | | | |
| | | | 1960 | Willie Rockett and Elnora Rockett | | | |
| | | | 1961 | Willie Rockett and Elnora Rockett | | | |
| | | | 1962 | Willie Rockett and Elnora Rockett | | | |
| | | | 1963 | Willie Rockett and Elnora Rockett | | | |
| | | | 1964 | Willie Rockett and Elnora Rockett | | | |
| | | | 1965 | Willie Rockett and Elnora Rockett | | | |
| | | | 1966 | Willie Rockett and Elnora Rockett | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33 | Current | 158 | 01-24.0-333-039 (Lot 28) 1533 S 17th St. | 1967 | Willie Rockett and Elnora Rockett | | | |
| | | | | 1968 | Willie Rockett and Elnora Rockett | | | |
| | | | | 1969 | Willie Rockett and Elnora Rockett | | | |
| | | | | 1970 | Willie Rockett and Elnora Rockett | | | |
| | | | | 1971 | Willie Rockett and Elnora Rockett | | | |
| | | | | 1972 | Willie Rockett and Elnora Rockett | | | |
| | | | | 1973 | Willie Rockett and Elnora Rockett | | | |
| | | | | 1974 | Willie Rockett and Elnora Rockett | | | |
| | | | | 1975 | Willie Rockett | | | |
| | | | | 1976 | City of East St. Louis | | | |
| | | | | 1977 | City of East St. Louis | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1991 | City of East St. Louis | | |
| | | | | 1992 | City of East St. Louis | | |
| | | | | 1993 | City of East St. Louis | | |
| | | | | 1994 | City of East St. Louis | | |
| | | | | 1995 | City of East St. Louis | | |
| | | | | 1996 | City of East St. Louis | | |
| | | | | 1997 | City of East St. Louis | | |
| | | | | 1998 | City of East St. Louis | | |
| | | | | 1999 | City of East St. Louis | | |
| | | | | 2000 | City of East St. Louis | | |
| | | | | 2001 | City of East St. Louis | | |
| | | | | 2002 | City of East St. Louis | | |
| | | | | 2003 | City of East St. Louis | | |
| | | | | 2004 | City of East St. Louis | | |
| | | | | 2005 | City of East St. Louis | | |
| | | | | 2006 | City of East St. Louis | | |
| | | | | 2007 | City of East St. Louis | | |
| | | | | 2008 | City of East St. Louis | | |
| | | | | 2009 | City of East St. Louis | | |
| | | | | 2010 | City of East St. Louis | | |
| | | | | 2011 | City of East St. Louis | | |
| | | | | 2012 | City of East St. Louis | | |
| | | | | 2013 | City of East St. Louis | | |
| | | | | 2014 | City of East St. Louis | | |
| | | | | 2015 | City of East St. Louis | | |
| | | | | 2016 | City of East St. Louis | | |
| | | | | 2017 | City of East St. Louis | | |
| | | | | 2018 | City of East St. Louis | | |
| | | | | 2019 | City of East St. Louis | | |
| | | | | 2020 | City of East St. Louis | | |
| | | | | 2021 | City of East St. Louis | | |
| | | | | 2022 | City of East St. Louis | | |

| | | | | Year | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2023 | City of East St. Louis | | | |
| | | | | 2024 | City of East St. Louis | | | |
| Current or Former Owner | BELL ID NO | Parcel No | | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | | | 1955 | Willie Rockett and Elnora Rockett | | | |
| | | | | 1956 | Willie Rockett and Elnora Rockett | | | |
| | | | | 1957 | Willie Rockett and Elnora Rockett | | | |
| | | | | 1958 | Willie Rockett and Elnora Rockett | | | |
| | | | | 1959 | Willie Rockett and Elnora Rockett | | | |
| | | | | 1960 | Willie Rockett and Elnora Rockett | | | |
| | | | | 1961 | Willie Rockett and Elnora Rockett | | | |
| | | | | 1962 | Willie Rockett and Elnora Rockett | | | |
| | | | | 1963 | Willie Rockett and Elnora Rockett | | | |
| | | | | 1964 | Willie Rockett and Elnora Rockett | | | |
| | | | | 1965 | Willie Rockett and Elnora Rockett | | | |
| | | | | 1966 | Willie Rockett and Elnora Rockett | | | |
| | | | | 1967 | Willie Rockett and Elnora Rockett | | | |

| | | | | 1968 | Willie Rockett and Elnora Rockett | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1969 | Willie Rockett and Elnora Rockett | | | |
| | | | | 1970 | Willie Rockett and Elnora Rockett | | | |
| | | | | 1971 | Willie Rockett and Elnora Rockett | | | |
| | | | | 1972 | Willie Rockett and Elnora Rockett | | | |
| | | | | 1973 | Willie Rockett and Elnora Rockett | | | |
| | | | | 1974 | Willie Rockett and Elnora Rockett | | | |
| 34 | Current | 159 | 01-24.0-333-040 (Lot 27) 1533 S 17th St. | 1975 | Willie Rockett | | | |
| | | | | 1976 | City of East St. Louis | | | |
| | | | | 1977 | City of East St. Louis | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |

| | | | | 1993 | City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |
| | | | | 2015 | City of East St. Louis | | | |
| | | | | 2016 | City of East St. Louis | | | |
| | | | | 2017 | City of East St. Louis | | | |
| | | | | 2018 | City of East St. Louis | | | |
| | | | | 2019 | City of East St. Louis | | | |
| | | | | 2020 | City of East St. Louis | | | |
| | | | | 2021 | City of East St. Louis | | | |
| | | | | 2022 | City of East St. Louis | | | |
| | | | | 2023 | City of East St. Louis | | | |
| | | | | 2024 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 1955 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | | 1956 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | | 1957 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | | 1958 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | | 1959 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | | 1960 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | | 1961 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | | 1962 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | | 1963 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | | 1964 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | | 1965 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | | 1966 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | | 1967 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | | 1968 | Carthel DeWalt and Ernestine DeWalt | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35 | Current | 160 | 01-24.0-333-041 (Lot 26) 1535 S 17th St. | 1969 | Carthel DeWalt and Ernestine DeWalt | | |
| | | | | 1970 | Carthel DeWalt and Ernestine DeWalt | | |
| | | | | 1971 | Ernestine DeWalt | | |
| | | | | 1972 | Ernestine DeWalt | | |
| | | | | 1973 | Ernestine DeWalt | | |
| | | | | 1974 | Ernestine DeWalt | | |
| | | | | 1975 | St. Clair County Trustee | | |
| | | | | 1976 | Ernestine DeWalt | | |
| | | | | 1977 | Ernestine DeWalt | | |
| | | | | 1978 | City of East St. Louis | | |
| | | | | 1979 | City of East St. Louis | | |
| | | | | 1980 | City of East St. Louis | | |
| | | | | 1981 | City of East St. Louis | | |
| | | | | 1982 | City of East St. Louis | | |
| | | | | 1983 | City of East St. Louis | | |
| | | | | 1984 | City of East St. Louis | | |
| | | | | 1985 | City of East St. Louis | | |
| | | | | 1986 | City of East St. Louis | | |
| | | | | 1987 | City of East St. Louis | | |
| | | | | 1988 | City of East St. Louis | | |
| | | | | 1989 | City of East St. Louis | | |
| | | | | 1990 | City of East St. Louis | | |
| | | | | 1991 | City of East St. Louis | | |
| | | | | 1992 | City of East St. Louis | | |
| | | | | 1993 | City of East St. Louis | | |
| | | | | 1994 | City of East St. Louis | | |
| | | | | 1995 | City of East St. Louis | | |
| | | | | 1996 | City of East St. Louis | | |
| | | | | 1997 | City of East St. Louis | | |
| | | | | 1998 | City of East St. Louis | | |

| | | | Year | LOT NO. OWNER | | | |
|---|---|---|---|---|---|---|---|
| | | | 1999 | City of East St. Louis | | | |
| | | | 2000 | City of East St. Louis | | | |
| | | | 2001 | City of East St. Louis | | | |
| | | | 2002 | City of East St. Louis | | | |
| | | | 2003 | City of East St. Louis | | | |
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | City of East St. Louis | | | |
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | | 1955 | William H. Allen and Winnie Allen | | | |

| | | | | 1956 | William H. Allen and Winnie Allen | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 1957 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | | |
| | | | | 1958 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | | |
| | | | | 1959 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | | |
| | | | | 1960 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | | |
| | | | | 1961 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | | |
| | | | | 1962 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | | |
| | | | | 1963 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | | |

| | | | | 1964 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1965 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | | |
| | | | | 1966 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | | |
| | | | | 1967 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | | |
| | | | | 1968 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | | |
| | | | | 1969 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | | |
| | | | | 1970 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | | |
| | | | | 1971 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Current | 161 | 01-24.0-333-042 (Lot 25)\n\n1537 S 17th St. | 1972 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | | |
| | | | | 1973 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | | |
| | | | | 1974 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | | |
| | | | | 1975 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | | |
| | | | | 1976 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | | |
| | | | | 1977 | William H. Allen | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |

| | | | | 1989 | City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |
| | | | | 2015 | City of East St. Louis | | | |
| | | | | 2016 | City of East St. Louis | | | |
| | | | | 2017 | City of East St. Louis | | | |
| | | | | 2018 | City of East St. Louis | | | |
| | | | | 2019 | City of East St. Louis | | | |
| | | | | 2020 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Gus Carter and Ruby Carter | | | |
| | | | 1956 | Gus Carter and Ruby Carter | | | |
| | | | 1957 | Gus Carter and Ruby Carter | | | |
| | | | 1958 | Gus Carter and Ruby Carter | | | |
| | | | 1959 | Gus Carter and Ruby Carter | | | |
| | | | 1960 | Gus Carter and Ruby Carter | | | |
| | | | 1961 | Gus Carter and Ruby Carter | | | |
| | | | 1962 | Gus Carter and Ruby Carter | | | |
| | | | 1963 | Gus Carter and Ruby Carter | | | |
| | | | 1964 | Gus Carter and Ruby Carter | | | |
| | | | 1965 | Gus Carter and Ruby Carter | | | |
| | | | 1966 | Gus Carter and Ruby Carter | | | |
| | | | 1967 | Gus Carter and Ruby Carter | | | |
| | | | 1968 | Gus Carter and Ruby Carter | | | |
| | | | 1969 | Gus Carter and Ruby Carter | | | |
| | | | 1970 | Gus Carter and Ruby Carter | | | |
| | | | 1971 | St. Clair County Trustee | | | |
| | | | 1972 | St. Clair County Trustee | | | |
| | | | 1973 | St. Clair County Trustee | | | |
| | | | 1974 | St. Clair County Trustee | | | |
| | | | 1975 | St. Clair County Trustee | | | |
| | | | 1976 | St. Clair County Trustee | | | |
| | | | 1977 | St. Clair County Trustee | | | |

| | | | | Year | Owner | | | |
|---|---|---|---|---|---|---|---|---|
| 37 | Current | 165 | 01-24.0-334-017 (Lot 17) 1532 S 17th St. | 1978 | Midred Williams [Deed dated 1/17/1978] | | | |
| | | | | 1979 | City of East St. Louis [Deed dated 11/8/1977] | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2008 | City of East St. Louis | | | |
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | 1956 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | 1957 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | 1958 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | 1959 | Mance Eanes and Lee Bertha Eanes | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1960 | Mance Eanes and Lee Bertha Eanes | | |
| | | | | 1961 | Mance Eanes and Lee Bertha Eanes | | |
| | | | | 1962 | Mance Eanes and Lee Bertha Eanes | | |
| | | | | 1963 | Mance Eanes and Lee Bertha Eanes | | |
| | | | | 1964 | Mance Eanes and Lee Bertha Eanes | | |
| | | | | 1965 | Mance Eanes and Lee Bertha Eanes | | |
| | | | | 1966 | Mance Eanes and Lee Bertha Eanes | | |
| | | | | 1967 | Mance Eanes and Lee Bertha Eanes | | |
| | | | | 1968 | Mance Eanes and Lee Bertha Eanes | | |
| | | | | 1969 | Mance Eanes and Lee Bertha Eanes | | |
| | | | | 1970 | Mance Eanes and Lee Bertha Eanes | | |
| | | | | 1971 | Mance Eanes and Lee Bertha Eanes | | |
| | | | | 1972 | Mance Eanes and Lee Bertha Eanes | | |
| | | | | 1973 | Mance Eanes and Lee Bertha Eanes | | |
| | | | | 1974 | Mance Eanes and Lee Bertha Eanes | | |
| | | | | 1975 | Mance Eanes and Lee Bertha Eanes | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38 | | | 01-24.0-334-018 (Lot 18) | 1976 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | 1977 | Mance Eanes and Lee Bertha Eanes | | | |
| | Current | 166 | | 1978 | City of East St. Louis | | | |
| | | | 1534 S 17th St. | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |

| | | | | Year | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |
| | | | | 2015 | City of East St. Louis | | | |
| | | | | 2016 | City of East St. Louis | | | |
| | | | | 2017 | City of East St. Louis | | | |
| | | | | 2018 | City of East St. Louis | | | |
| | | | | 2019 | City of East St. Louis | | | |
| | | | | 2020 | City of East St. Louis | | | |
| | | | | 2021 | City of East St. Louis | | | |
| | | | | 2022 | City of East St. Louis | | | |
| | | | | 2023 | City of East St. Louis | | | |
| | | | | 2024 | City of East St. Louis | | | |
| Current or Former Owner | BELL ID NO | | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | | | 1955 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | 1956 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | 1957 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | 1958 | Mance Eanes and Lee Bertha Eanes | | | |

| | | | | | 1959 | Mance Eanes and Lee Bertha Eanes | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1960 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | | 1961 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | | 1962 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | | 1963 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | | 1964 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | | 1965 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | | 1966 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | | 1967 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | | 1968 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | | 1969 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | | 1970 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | | 1971 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | | 1972 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | | 1973 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | | 1974 | Mance Eanes and Lee Bertha Eanes | | | |

| | | | | Year | Owner | | | |
|---|---|---|---|---|---|---|---|---|
| 39 | Current | 167 | 01-24.0-334-019 (Lot 19) | 1975 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | 1976 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | 1977 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |

| | | | Year | | | | |
|---|---|---|---|---|---|---|---|
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | City of East St. Louis | | | |
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | | 1955 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | 1956 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | 1957 | Mance Eanes and Lee Bertha Eanes | | | |

| | | | | 1958 | Mance Eanes and Lee Bertha Eanes | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1959 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | 1960 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | 1961 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | 1962 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | 1963 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | 1964 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | 1965 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | 1966 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | 1967 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | 1968 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | 1969 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | 1970 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | 1971 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | 1972 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | 1973 | Mance Eanes and Lee Bertha Eanes | | | |

| | | | | 1974 | Mance Eanes and Lee Bertha Eanes | | | |
|---|---|---|---|---|---|---|---|---|
| 40 | Current | 168 | 01-24.0-334-020 (Lot 20) | 1975 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | 1976 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | 1977 | Mance Eanes and Lee Bertha Eanes | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |

| | | | Year | | | |
|---|---|---|---|---|---|---|
| | | | 2002 | City of East St. Louis | | |
| | | | 2003 | City of East St. Louis | | |
| | | | 2004 | City of East St. Louis | | |
| | | | 2005 | City of East St. Louis | | |
| | | | 2006 | City of East St. Louis | | |
| | | | 2007 | City of East St. Louis | | |
| | | | 2008 | City of East St. Louis | | |
| | | | 2009 | City of East St. Louis | | |
| | | | 2010 | City of East St. Louis | | |
| | | | 2011 | City of East St. Louis | | |
| | | | 2012 | City of East St. Louis | | |
| | | | 2013 | City of East St. Louis | | |
| | | | 2014 | City of East St. Louis | | |
| | | | 2015 | City of East St. Louis | | |
| | | | 2016 | City of East St. Louis | | |
| | | | 2017 | City of East St. Louis | | |
| | | | 2018 | City of East St. Louis | | |
| | | | 2019 | City of East St. Louis | | |
| | | | 2020 | City of East St. Louis | | |
| | | | 2021 | City of East St. Louis | | |
| | | | 2022 | City of East St. Louis | | |
| | | | 2023 | City of East St. Louis | | |
| | | | 2024 | City of East St. Louis | | |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | |
| | | | 1955 | | | |
| | | | 1956 | | | |
| | | | 1957 | | | |
| | | | 1958 | | | |
| | | | 1959 | | | |

| | | | | Year | Owner | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1960 | | | | |
| | | | | 1961 | | | | |
| | | | | 1962 | | | | |
| | | | | 1963 | | | | |
| | | | | 1964 | | | | |
| | | | | 1965 | | | | |
| | | | | 1966 | | | | |
| | | | | 1967 | | | | |
| | | | | 1968 | | | | |
| | | | | 1969 | | | | |
| | | | | 1970 | | | | |
| | | | | 1971 | St. Clair County Trustee | | | |
| | | | | 1972 | St. Clair County Trustee | | | |
| | | | | 1973 | St. Clair County Trustee | | | |
| | | | | 1974 | St. Clair County Trustee | | | |
| | | | | 1975 | St. Clair County Trustee | | | |
| | | | | 1976 | St. Clair County Trustee | | | |
| | | | | 1977 | St. Clair County Trustee | | | |
| | | | | 1978 | St. Clair County Trustee | | | |
| | | | | 1979 | St. Clair County Trustee | | | |
| | | | | 1980 | St. Clair County Trustee | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| 41 | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | Current | 169 | 01-24.0-334-021 (Lot 21) | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1992 | City of East St. Louis | | |
| | | | | 1993 | City of East St. Louis | | |
| | | | | 1994 | City of East St. Louis | | |
| | | | | 1995 | City of East St. Louis | | |
| | | | | 1996 | City of East St. Louis | | |
| | | | | 1997 | City of East St. Louis | | |
| | | | | 1998 | City of East St. Louis | | |
| | | | | 1999 | City of East St. Louis | | |
| | | | | 2000 | City of East St. Louis | | |
| | | | | 2001 | City of East St. Louis | | |
| | | | | 2002 | City of East St. Louis | | |
| | | | | 2003 | City of East St. Louis | | |
| | | | | 2004 | City of East St. Louis | | |
| | | | | 2005 | City of East St. Louis | | |
| | | | | 2006 | City of East St. Louis | | |
| | | | | 2007 | City of East St. Louis | | |
| | | | | 2008 | City of East St. Louis | | |
| | | | | 2009 | City of East St. Louis | | |
| | | | | 2010 | City of East St. Louis | | |
| | | | | 2011 | City of East St. Louis | | |
| | | | | 2012 | City of East St. Louis | | |
| | | | | 2013 | City of East St. Louis | | |
| | | | | 2014 | City of East St. Louis | | |
| | | | | 2015 | City of East St. Louis | | |
| | | | | 2016 | City of East St. Louis | | |
| | | | | 2017 | City of East St. Louis | | |
| | | | | 2018 | City of East St. Louis | | |
| | | | | 2019 | City of East St. Louis | | |
| | | | | 2020 | City of East St. Louis | | |
| | | | | 2021 | City of East St. Louis | | |
| | | | | 2022 | City of East St. Louis | | |
| | | | | 2023 | City of East St. Louis | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | | | | |
| | | | 1956 | | | | |
| | | | 1957 | | | | |
| | | | 1958 | | | | |
| | | | 1959 | | | | |
| | | | 1960 | | | | |
| | | | 1961 | | | | |
| | | | 1962 | | | | |
| | | | 1963 | | | | |
| | | | 1964 | | | | |
| | | | 1965 | | | | |
| | | | 1966 | | | | |
| | | | 1967 | | | | |
| | | | 1968 | | | | |
| | | | 1969 | | | | |
| | | | 1970 | | | | |
| | | | 1971 | St. Clair County Trustee | | | |
| | | | 1972 | St. Clair County Trustee | | | |
| | | | 1973 | St. Clair County Trustee | | | |
| | | | 1974 | St. Clair County Trustee | | | |
| | | | 1975 | St. Clair County Trustee | | | |
| | | | 1976 | St. Clair County Trustee | | | |
| | | | 1977 | St. Clair County Trustee | | | |
| | | | 1978 | St. Clair County Trustee | | | |
| | | | 1979 | St. Clair County Trustee | | | |
| | | | 1980 | St. Clair County Trustee | | | |
| | | | 1981 | City of East St. Louis | | | |

| | | | | 1982 | City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| 42 | | | | 1988 | City of East St. Louis | | | |
| | Current | 170 | 01-24.0-334-022 (Lot 22) | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | | | | |
| | | | 1956 | | | | |
| | | | 1957 | | | | |
| | | | 1958 | | | | |
| | | | 1959 | | | | |
| | | | 1960 | | | | |
| | | | 1961 | | | | |
| | | | 1962 | | | | |
| | | | 1963 | | | | |
| | | | 1964 | | | | |
| | | | 1965 | | | | |
| | | | 1966 | | | | |
| | | | 1967 | | | | |
| | | | 1968 | | | | |
| | | | 1969 | St. Clair County Trustee | | | |
| | | | 1970 | St. Clair County Trustee | | | |
| | | | 1971 | St. Clair County Trustee | | | |

| | | | | 1972 | St. Clair County Trustee | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1973 | St. Clair County Trustee | | | |
| | | | | 1974 | St. Clair County Trustee | | | |
| | | | | 1975 | St. Clair County Trustee | | | |
| | | | | 1976 | St. Clair County Trustee | | | |
| | | | | 1977 | St. Clair County Trustee | | | |
| | | | | 1978 | St. Clair County Trustee | | | |
| | | | | 1979 | St. Clair County Trustee | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | | | | |
| | | | | 1982 | | | | |
| | | | | 1983 | | | | |
| | | | | 1984 | | | | |
| | | | | 1985 | | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| 43 | Current | 171 | 01-24.0-334-038 (Lot 29) | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | City of East St. Louis | | | |
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | | 1955 | Joseph Gaddis | | | |
| | | | 1956 | Joseph Gaddis | | | |
| | | | 1957 | Joseph Gaddis | | | |
| | | | 1958 | John McKinney and Lucille McKinney | | | |
| | | | 1959 | John McKinney and Lucille McKinney | | | |

| | | | | 1960 | John McKinney and Lucille McKinney | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1961 | John McKinney and Lucille McKinney | | | |
| | | | | 1962 | John McKinney and Lucille McKinney | | | |
| | | | | 1963 | John McKinney and Lucille McKinney | | | |
| | | | | 1964 | John McKinney and Lucille McKinney | | | |
| | | | | 1965 | John McKinney and Lucille McKinney | | | |
| | | | | 1966 | John McKinney and Lucille McKinney | | | |
| | | | | 1967 | John McKinney and Lucille McKinney | | | |
| | | | | 1968 | John McKinney and Lucille McKinney | | | |
| | | | | 1969 | John McKinney and Lucille McKinney | | | |
| | | | | 1970 | John McKinney and Lucille McKinney | | | |
| | | | | 1971 | John McKinney and Lucille McKinney | | | |
| | | | | 1972 | John McKinney and Lucille McKinney | | | |
| | | | | 1973 | John McKinney and Lucille McKinney | | | |
| | | | | 1974 | John McKinney and Lucille McKinney | | | |
| | | | | 1975 | John McKinney and Lucille McKinney | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44 | | | | 1976 | John McKinney and Lucille McKinney | | | |
| | | | | 1977 | John McKinney and Lucille McKinney | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | Current | 172 | 01-24.0-334-039 (Lot 28) | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | City of East St. Louis | | | |
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Joseph Gaddis | | | |
| | | | 1956 | Joseph Gaddis | | | |
| | | | 1957 | Joseph Gaddis | | | |
| | | | 1958 | John McKinney and Lucille McKinney | | | |
| | | | 1959 | John McKinney and Lucille McKinney | | | |
| | | | 1960 | John McKinney and Lucille McKinney | | | |

| | | | | 1961 | John McKinney and Lucille McKinney | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1962 | John McKinney and Lucille McKinney | | | |
| | | | | 1963 | John McKinney and Lucille McKinney | | | |
| | | | | 1964 | John McKinney and Lucille McKinney | | | |
| | | | | 1965 | John McKinney and Lucille McKinney | | | |
| | | | | 1966 | John McKinney and Lucille McKinney | | | |
| | | | | 1967 | John McKinney and Lucille McKinney | | | |
| | | | | 1968 | John McKinney and Lucille McKinney | | | |
| | | | | 1969 | John McKinney and Lucille McKinney | | | |
| | | | | 1970 | John McKinney and Lucille McKinney | | | |
| | | | | 1971 | John McKinney and Lucille McKinney | | | |
| | | | | 1972 | John McKinney and Lucille McKinney | | | |
| | | | | 1973 | John McKinney and Lucille McKinney | | | |
| | | | | 1974 | John McKinney and Lucille McKinney | | | |
| | | | | 1975 | John McKinney and Lucille McKinney | | | |
| | | | | 1976 | John McKinney and Lucille McKinney | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45 | Current | 173 | 01-24.0-334-040 (Lot 27) | 1977 | John McKinney and Lucille McKinney | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2008 | City of East St. Louis | | | |
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Joseph Gaddis | | | |
| | | | 1956 | Joseph Gaddis | | | |
| | | | 1957 | Joseph Gaddis | | | |
| | | | 1958 | John McKinney and Lucille McKinney | | | |
| | | | 1959 | John McKinney and Lucille McKinney | | | |
| | | | 1960 | John McKinney and Lucille McKinney | | | |
| | | | 1961 | John McKinney and Lucille McKinney | | | |

| | | | | | John McKinney and Lucille McKinney | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1962 | John McKinney and Lucille McKinney | | | |
| | | | | 1963 | John McKinney and Lucille McKinney | | | |
| | | | | 1964 | John McKinney and Lucille McKinney | | | |
| | | | | 1965 | John McKinney and Lucille McKinney | | | |
| | | | | 1966 | John McKinney and Lucille McKinney | | | |
| | | | | 1967 | John McKinney and Lucille McKinney | | | |
| | | | | 1968 | John McKinney and Lucille McKinney | | | |
| | | | | 1969 | John McKinney and Lucille McKinney | | | |
| | | | | 1970 | John McKinney and Lucille McKinney | | | |
| | | | | 1971 | John McKinney and Lucille McKinney | | | |
| | | | | 1972 | John McKinney and Lucille McKinney | | | |
| | | | | 1973 | John McKinney and Lucille McKinney | | | |
| | | | | 1974 | John McKinney and Lucille McKinney | | | |
| | | | | 1975 | John McKinney and Lucille McKinney | | | |
| | | | | 1976 | John McKinney and Lucille McKinney | | | |
| | | | | 1977 | John McKinney and Lucille McKinney | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Current | 174 | 01-24.0-334-041 (Lot 26) | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Vencelee Howze | | | |
| | | | 1956 | Vencelee Howze | | | |
| | | | 1957 | Vencelee Howze | | | |
| | | | 1958 | Vencelee Howze | | | |
| | | | 1959 | Vencelee Howze | | | |
| | | | 1960 | Vencelee Howze | | | |
| | | | 1961 | Vencelee Howze | | | |
| | | | 1962 | Vencelee Howze | | | |
| | | | 1963 | Vencelee Howze | | | |
| | | | 1964 | Vencelee Howze | | | |
| | | | 1965 | Vencelee Howze | | | |
| | | | 1966 | Vencelee Howze | | | |
| | | | 1967 | Vencelee Howze | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1968 | Vencelee Howze | | | |
| | | | | 1969 | Vencelee Howze | | | |
| | | | | 1970 | Vencelee Howze | | | |
| | | | | 1971 | Vencelee Howze | | | |
| | | | | 1972 | St. Clair County Trustee | | | |
| | | | | 1973 | St. Clair County Trustee | | | |
| | | | | 1974 | St. Clair County Trustee | | | |
| | | | | 1975 | St. Clair County Trustee | | | |
| | | | | 1976 | St. Clair County Trustee | | | |
| | | | | 1977 | St. Clair County Trustee | | | |
| | | | | 1978 | St. Clair County Trustee | | | |
| | | | | 1979 | St. Clair County Trustee | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| 47 | Current | 175 | 01-24.0-334-042 (Lot 25) | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |

| | | | Year | LOT NO. OWNER | | | |
|---|---|---|---|---|---|---|---|
| | | | 2000 | City of East St. Louis | | | |
| | | | 2001 | City of East St. Louis | | | |
| | | | 2002 | City of East St. Louis | | | |
| | | | 2003 | City of East St. Louis | | | |
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | City of East St. Louis | | | |
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | | 1955 | John McKinney and Lucille McKinney | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1956 | John McKinney and Lucille McKinney | | | |
| | | | | 1957 | John McKinney and Lucille McKinney | | | |
| | | | | 1958 | John McKinney and Lucille McKinney | | | |
| | | | | 1959 | John McKinney and Lucille McKinney | | | |
| | | | | 1960 | John McKinney and Lucille McKinney | | | |
| | | | | 1961 | John McKinney and Lucille McKinney | | | |
| | | | | 1962 | John McKinney and Lucille McKinney | | | |
| | | | | 1963 | John McKinney and Lucille McKinney | | | |
| | | | | 1964 | John McKinney and Lucille McKinney | | | |
| | | | | 1965 | John McKinney and Lucille McKinney | | | |
| | | | | 1966 | John McKinney and Lucille McKinney | | | |
| | | | | 1967 | John McKinney and Lucille McKinney | | | |
| | | | | 1968 | John McKinney and Lucille McKinney | | | |
| | | | | 1969 | John McKinney and Lucille McKinney | | | |
| | | | | 1970 | John McKinney and Lucille McKinney | | | |
| | | | | 1971 | John McKinney and Lucille McKinney | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48 | Current | 176 | 01-24.0-334-043 (Lot 24) | 1972 | John McKinney and Lucille McKinney | | | |
| | | | | 1973 | John McKinney and Lucille McKinney | | | |
| | | | | 1974 | John McKinney and Lucille McKinney | | | |
| | | | | 1975 | John McKinney and Lucille McKinney | | | |
| | | | | 1976 | John McKinney and Lucille McKinney | | | |
| | | | | 1977 | John McKinney and Lucille McKinney | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |

| | | | Year | LOT NO. OWNER | | |
|---|---|---|---|---|---|---|
| | | | 1998 | City of East St. Louis | | |
| | | | 1999 | City of East St. Louis | | |
| | | | 2000 | City of East St. Louis | | |
| | | | 2001 | City of East St. Louis | | |
| | | | 2002 | City of East St. Louis | | |
| | | | 2003 | City of East St. Louis | | |
| | | | 2004 | City of East St. Louis | | |
| | | | 2005 | City of East St. Louis | | |
| | | | 2006 | City of East St. Louis | | |
| | | | 2007 | City of East St. Louis | | |
| | | | 2008 | City of East St. Louis | | |
| | | | 2009 | City of East St. Louis | | |
| | | | 2010 | City of East St. Louis | | |
| | | | 2011 | City of East St. Louis | | |
| | | | 2012 | City of East St. Louis | | |
| | | | 2013 | City of East St. Louis | | |
| | | | 2014 | City of East St. Louis | | |
| | | | 2015 | City of East St. Louis | | |
| | | | 2016 | City of East St. Louis | | |
| | | | 2017 | City of East St. Louis | | |
| | | | 2018 | City of East St. Louis | | |
| | | | 2019 | City of East St. Louis | | |
| | | | 2020 | City of East St. Louis | | |
| | | | 2021 | City of East St. Louis | | |
| | | | 2022 | City of East St. Louis | | |
| | | | 2023 | City of East St. Louis | | |
| | | | 2024 | City of East St. Louis | | |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | |

| | | | | 1955 | John McKinney and Lucille McKinney | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1956 | John McKinney and Lucille McKinney | | | |
| | | | | 1957 | John McKinney and Lucille McKinney | | | |
| | | | | 1958 | John McKinney and Lucille McKinney | | | |
| | | | | 1959 | John McKinney and Lucille McKinney | | | |
| | | | | 1960 | John McKinney and Lucille McKinney | | | |
| | | | | 1961 | John McKinney and Lucille McKinney | | | |
| | | | | 1962 | John McKinney and Lucille McKinney | | | |
| | | | | 1963 | John McKinney and Lucille McKinney | | | |
| | | | | 1964 | John McKinney and Lucille McKinney | | | |
| | | | | 1965 | John McKinney and Lucille McKinney | | | |
| | | | | 1966 | John McKinney and Lucille McKinney | | | |
| | | | | 1967 | John McKinney and Lucille McKinney | | | |
| | | | | 1968 | John McKinney and Lucille McKinney | | | |
| | | | | 1969 | John McKinney and Lucille McKinney | | | |
| | | | | 1970 | John McKinney and Lucille McKinney | | | |

| | | | | 1971 | John McKinney and Lucille McKinney | | | |
|---|---|---|---|---|---|---|---|---|
| 49 | Current | 177 | 01-24.0-334-044 (Lot 23) | 1972 | John McKinney and Lucille McKinney | | | |
| | | | | 1973 | John McKinney and Lucille McKinney | | | |
| | | | | 1974 | John McKinney and Lucille McKinney | | | |
| | | | | 1975 | John McKinney and Lucille McKinney | | | |
| | | | | 1976 | John McKinney and Lucille McKinney | | | |
| | | | | 1977 | John McKinney and Lucille McKinney | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1996 | City of East St. Louis | | |
| | | | | 1997 | City of East St. Louis | | |
| | | | | 1998 | City of East St. Louis | | |
| | | | | 1999 | City of East St. Louis | | |
| | | | | 2000 | City of East St. Louis | | |
| | | | | 2001 | City of East St. Louis | | |
| | | | | 2002 | City of East St. Louis | | |
| | | | | 2003 | City of East St. Louis | | |
| | | | | 2004 | City of East St. Louis | | |
| | | | | 2005 | City of East St. Louis | | |
| | | | | 2006 | City of East St. Louis | | |
| | | | | 2007 | City of East St. Louis | | |
| | | | | 2008 | City of East St. Louis | | |
| | | | | 2009 | City of East St. Louis | | |
| | | | | 2010 | City of East St. Louis | | |
| | | | | 2011 | City of East St. Louis | | |
| | | | | 2012 | City of East St. Louis | | |
| | | | | 2013 | City of East St. Louis | | |
| | | | | 2014 | City of East St. Louis | | |
| | | | | 2015 | City of East St. Louis | | |
| | | | | 2016 | City of East St. Louis | | |
| | | | | 2017 | City of East St. Louis | | |
| | | | | 2018 | City of East St. Louis | | |
| | | | | 2019 | City of East St. Louis | | |
| | | | | 2020 | City of East St. Louis | | |
| | | | | 2021 | City of East St. Louis | | |
| | | | | 2022 | City of East St. Louis | | |
| | | | | 2023 | City of East St. Louis | | |
| | | | | 2024 | City of East St. Louis | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 1955 | Anthony J. Eichenseer | | | |
| | | | 1956 | Anthony J. Eichenseer | | | |
| | | | 1957 | Anthony J. Eichenseer | | | |
| | | | 1958 | Anthony J. Eichenseer | | | |
| | | | 1959 | Anthony J. Eichenseer | | | |
| | | | 1960 | Anthony J. Eichenseer | | | |
| | | | 1961 | Anthony J. Eichenseer | | | |
| | | | 1962 | Anthony J. Eichenseer | | | |
| | | | 1963 | Anthony J. Eichenseer | | | |
| | | | 1964 | Anthony J. Eichenseer | | | |
| | | | 1965 | Anthony J. Eichenseer | | | |
| | | | 1966 | Anthony J. Eichenseer | | | |
| | | | 1967 | Anthony J. Eichenseer | | | |
| | | | 1968 | Anthony J. Eichenseer | | | |
| | | | 1969 | Anthony J. Eichenseer | | | |
| | | | 1970 | Harry Edwards and Alice Edwards | | | |
| | | | 1971 | Harry Edwards and Alice Edwards | | | |
| | | | 1972 | Harry Edwards and Alice Edwards | | | |
| | | | 1973 | Harry Edwards and Alice Edwards | | | |
| | | | 1974 | St. Clair County Trustee | | | |
| | | | 1975 | St. Clair County Trustee | | | |
| | | | 1976 | St. Clair County Trustee | | | |
| | | | 1977 | St. Clair County Trustee | | | |
| | | | 1978 | St. Clair County Trustee | | | |

| | | | | Year | Owner | | | |
|---|---|---|---|---|---|---|---|---|
| 50 | Current | 179 | 01-24.0-334-053 (Lot 16) | 1979 | St. Clair County Trustee | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | | | | |
| | | | | 2000 | | | | |
| | | | | 2001 | | | | |
| | | | | 2002 | | | | |
| | | | | 2003 | CDC Development | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |

| | | | Year | | | |
|---|---|---|---|---|---|---|
| | | | 2011 | City of East St. Louis | | |
| | | | 2012 | City of East St. Louis | | |
| | | | 2013 | City of East St. Louis | | |
| | | | 2014 | City of East St. Louis | | |
| | | | 2015 | City of East St. Louis | | |
| | | | 2016 | City of East St. Louis | | |
| | | | 2017 | City of East St. Louis | | |
| | | | 2018 | City of East St. Louis | | |
| | | | 2019 | City of East St. Louis | | |
| | | | 2020 | City of East St. Louis | | |
| | | | 2021 | City of East St. Louis | | |
| | | | 2022 | City of East St. Louis | | |
| | | | 2023 | City of East St. Louis | | |
| | | | 2024 | City of East St. Louis | | |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | |
| | | | 1955 | Ethel Jones | | |
| | | | 1956 | Ethel Jones | | |
| | | | 1957 | Ethel Jones | | |
| | | | 1958 | Ethel Jones | | |
| | | | 1959 | Ethel Jones | | |
| | | | 1960 | Ethel Jones | | |
| | | | 1961 | Ethel Jones | | |
| | | | 1962 | Ethel Jones | | |
| | | | 1963 | Ethel Jones | | |
| | | | 1964 | Ethel Jones | | |
| | | | 1965 | Ethel Jones | | |
| | | | 1966 | Ethel Jones | | |
| | | | 1967 | Ethel Jones | | |
| | | | 1968 | Ethel Jones | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1969 | Ethel Jones | | |
| | | | | 1970 | Ethel Jones | | |
| | | | | 1971 | Ethel Jones | | |
| | | | | 1972 | Ethel Jones | | |
| | | | | 1973 | Ethel Jones | | |
| | | | | 1974 | Ethel Jones | | |
| | | | | 1975 | Ethel Jones | | |
| | | | | 1976 | Ethel Jones | | |
| | | | | 1977 | Ethel Jones | | |
| | | | | 1978 | Ethel Jones | | |
| | | | | 1979 | St. Clair County Trustee | | |
| | | | | 1980 | St. Clair County Trustee | | |
| | | | | 1981 | City of East St. Louis | | |
| | | | | 1982 | City of East St. Louis | | |
| | | | | 1983 | City of East St. Louis | | |
| | | | | 1984 | City of East St. Louis | | |
| | | | | 1985 | City of East St. Louis | | |
| | | | | 1986 | City of East St. Louis | | |
| 51 | | | | 1987 | City of East St. Louis | | |
| | | | | 1988 | City of East St. Louis | | |
| | Current | 188 | 01-24.0-433-001 (Lot 10) | 1989 | City of East St. Louis | | |
| | | | | 1990 | City of East St. Louis | | |
| | | | | 1991 | City of East St. Louis | | |
| | | | | 1992 | City of East St. Louis | | |
| | | | | 1993 | City of East St. Louis | | |
| | | | | 1994 | City of East St. Louis | | |
| | | | | 1995 | City of East St. Louis | | |
| | | | | 1996 | City of East St. Louis | | |
| | | | | 1997 | City of East St. Louis | | |
| | | | | 1998 | City of East St. Louis | | |
| | | | | 1999 | City of East St. Louis | | |
| | | | | 2000 | City of East St. Louis | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2001 | City of East St. Louis | | | |
| | | | 2002 | City of East St. Louis | | | |
| | | | 2003 | City of East St. Louis | | | |
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | City of East St. Louis | | | |
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| **Current or Former Owner** | **BELL ID NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | | 1955 | Ethel Jones | | | |
| | | | 1956 | Ethel Jones | | | |
| | | | 1957 | Ethel Jones | | | |
| | | | 1958 | Ethel Jones | | | |

| | | | | Year | Owner | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1959 | Ethel Jones | | | |
| | | | | 1960 | Ethel Jones | | | |
| | | | | 1961 | Ethel Jones | | | |
| | | | | 1962 | Ethel Jones | | | |
| | | | | 1963 | Ethel Jones | | | |
| | | | | 1964 | Ethel Jones | | | |
| | | | | 1965 | Ethel Jones | | | |
| | | | | 1966 | Ethel Jones | | | |
| | | | | 1967 | Ethel Jones | | | |
| | | | | 1968 | Ethel Jones | | | |
| | | | | 1969 | Ethel Jones | | | |
| | | | | 1970 | Ethel Jones | | | |
| | | | | 1971 | Ethel Jones | | | |
| | | | | 1972 | Ethel Jones | | | |
| | | | | 1973 | Ethel Jones | | | |
| | | | | 1974 | Ethel Jones | | | |
| | | | | 1975 | Ethel Jones | | | |
| | | | | 1976 | Ethel Jones | | | |
| | | | | 1977 | Ethel Jones | | | |
| | | | | 1978 | Ethel Jones | | | |
| | | | | 1979 | St. Clair County Trustee | | | |
| | | | | 1980 | St. Clair County Trustee | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| 52 | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | Current | 189 | 01-24.0-433-002 (Lot 2) | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |

| | | | | 1991 | City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |
| | | | | 2015 | City of East St. Louis | | | |
| | | | | 2016 | City of East St. Louis | | | |
| | | | | 2017 | City of East St. Louis | | | |
| | | | | 2018 | City of East St. Louis | | | |
| | | | | 2019 | City of East St. Louis | | | |
| | | | | 2020 | City of East St. Louis | | | |
| | | | | 2021 | City of East St. Louis | | | |
| | | | | 2022 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Ethel Jones | | | |
| | | | 1956 | Ethel Jones | | | |
| | | | 1957 | Ethel Jones | | | |
| | | | 1958 | Ethel Jones | | | |
| | | | 1959 | Ethel Jones | | | |
| | | | 1960 | Ethel Jones | | | |
| | | | 1961 | Ethel Jones | | | |
| | | | 1962 | Ethel Jones | | | |
| | | | 1963 | Ethel Jones | | | |
| | | | 1964 | Ethel Jones | | | |
| | | | 1965 | Ethel Jones | | | |
| | | | 1966 | Ethel Jones | | | |
| | | | 1967 | Ethel Jones | | | |
| | | | 1968 | Ethel Jones | | | |
| | | | 1969 | Ethel Jones | | | |
| | | | 1970 | Ethel Jones | | | |
| | | | 1971 | Ethel Jones | | | |
| | | | 1972 | Ethel Jones | | | |
| | | | 1973 | Ethel Jones | | | |
| | | | 1974 | Ethel Jones | | | |
| | | | 1975 | Ethel Jones | | | |
| | | | 1976 | Ethel Jones | | | |
| | | | 1977 | Ethel Jones | | | |
| | | | 1978 | Ethel Jones | | | |
| | | | 1979 | St. Clair County Trustee | | | |
| | | | 1980 | St. Clair County Trustee | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 53 | Current | 190 | 01-24.0-433-023 (Lot 44) | 1981 | City of East St. Louis | | |
| | | | | 1982 | City of East St. Louis | | |
| | | | | 1983 | City of East St. Louis | | |
| | | | | 1984 | City of East St. Louis | | |
| | | | | 1985 | City of East St. Louis | | |
| | | | | 1986 | City of East St. Louis | | |
| | | | | 1987 | City of East St. Louis | | |
| | | | | 1988 | City of East St. Louis | | |
| | | | | 1989 | City of East St. Louis | | |
| | | | | 1990 | City of East St. Louis | | |
| | | | | 1991 | City of East St. Louis | | |
| | | | | 1992 | City of East St. Louis | | |
| | | | | 1993 | City of East St. Louis | | |
| | | | | 1994 | City of East St. Louis | | |
| | | | | 1995 | City of East St. Louis | | |
| | | | | 1996 | City of East St. Louis | | |
| | | | | 1997 | City of East St. Louis | | |
| | | | | 1998 | City of East St. Louis | | |
| | | | | 1999 | City of East St. Louis | | |
| | | | | 2000 | City of East St. Louis | | |
| | | | | 2001 | City of East St. Louis | | |
| | | | | 2002 | City of East St. Louis | | |
| | | | | 2003 | City of East St. Louis | | |
| | | | | 2004 | City of East St. Louis | | |
| | | | | 2005 | City of East St. Louis | | |
| | | | | 2006 | City of East St. Louis | | |
| | | | | 2007 | City of East St. Louis | | |
| | | | | 2008 | City of East St. Louis | | |
| | | | | 2009 | City of East St. Louis | | |
| | | | | 2010 | City of East St. Louis | | |
| | | | | 2011 | City of East St. Louis | | |
| | | | | 2012 | City of East St. Louis | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Lettie Lewis | | | |
| | | | 1956 | Lettie Lewis | | | |
| | | | 1957 | Lettie Lewis | | | |
| | | | 1958 | Lettie Lewis | | | |
| | | | 1959 | Lettie Lewis | | | |
| | | | 1960 | Lettie Lewis | | | |
| | | | 1961 | Lettie Lewis | | | |
| | | | 1962 | Lettie Lewis | | | |
| | | | 1963 | Lettie Lewis | | | |
| | | | 1964 | Lettie Lewis | | | |
| | | | 1965 | Lettie Lewis | | | |
| | | | 1966 | Lettie Lewis | | | |
| | | | 1967 | Lettie Lewis | | | |
| | | | 1968 | Lettie Lewis | | | |
| | | | 1969 | Lettie Lewis | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1970 | Lettie Lewis Buckner and Willie J. Buckner | | | |
| | | | | 1971 | Lamar A. Ashford and Annie Ashford | | | |
| | | | | 1972 | Lamar A. Ashford and Annie Ashford | | | |
| | | | | 1973 | Lamar A. Ashford and Annie Ashford | | | |
| | | | | 1974 | Lamar A. Ashford and Annie Ashford | | | |
| | | | | 1975 | Lamar A. Ashford and Annie Ashford | | | |
| | | | | 1976 | St. Clair County Trustee | | | |
| | | | | 1977 | St. Clair County Trustee | | | |
| | | | | 1978 | St. Clair County Trustee | | | |
| | | | | 1979 | St. Clair County Trustee | | | |
| | | | | 1980 | St. Clair County Trustee | | | |
| | | | | 1981 | St. Clair County Trustee | | | |
| | | | | 1982 | St. Clair County Trustee | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| 54 | Current | 200 | 01-25.0-101-018 (Lot 18) | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |
| | | | | 2015 | City of East St. Louis | | | |
| | | | | 2016 | City of East St. Louis | | | |
| | | | | 2017 | City of East St. Louis | | | |
| | | | | 2018 | City of East St. Louis | | | |
| | | | | 2019 | City of East St. Louis | | | |
| | | | | 2020 | City of East St. Louis | | | |
| | | | | 2021 | City of East St. Louis | | | |
| | | | | 2022 | City of East St. Louis | | | |
| | | | | 2023 | City of East St. Louis | | | |
| | | | | 2024 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 1955 | Lettie Lewis | | | |
| | | | 1956 | Lettie Lewis | | | |
| | | | 1957 | Lettie Lewis | | | |
| | | | 1958 | Lettie Lewis | | | |
| | | | 1959 | Lettie Lewis | | | |
| | | | 1960 | Lettie Lewis | | | |
| | | | 1961 | Lettie Lewis | | | |
| | | | 1962 | Lettie Lewis | | | |
| | | | 1963 | Lettie Lewis | | | |
| | | | 1964 | Lettie Lewis | | | |
| | | | 1965 | Lettie Lewis | | | |
| | | | 1966 | Lettie Lewis | | | |
| | | | 1967 | Lettie Lewis | | | |
| | | | 1968 | Lettie Lewis | | | |
| | | | 1969 | Lettie Lewis | | | |
| | | | 1970 | Lettie Lewis Buckner and Willie J. Buckner | | | |
| | | | 1971 | Lamar A. Ashford and Annie Ashford | | | |
| | | | 1972 | Lamar A. Ashford and Annie Ashford | | | |
| | | | 1973 | Lamar A. Ashford and Annie Ashford | | | |
| | | | 1974 | Lamar A. Ashford and Annie Ashford | | | |
| | | | 1975 | Lamar A. Ashford and Annie Ashford | | | |
| | | | 1976 | St. Clair County Trustee | | | |

| | | | | 1977 | St. Clair County Trustee | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1978 | St. Clair County Trustee | | | |
| | | | | 1979 | St. Clair County Trustee | | | |
| | | | | 1980 | St. Clair County Trustee | | | |
| | | | | 1981 | St. Clair County Trustee | | | |
| | | | | 1982 | St. Clair County Trustee | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| 55 | | | | 1985 | City of East St. Louis | | | |
| | Current | 201 | 01-25.0-101-019 (Lot 19) | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | | 1955 | Lettie Lewis | | | |
| | | | 1956 | Lettie Lewis | | | |
| | | | 1957 | Lettie Lewis | | | |
| | | | 1958 | Lettie Lewis | | | |
| | | | 1959 | Lettie Lewis | | | |
| | | | 1960 | Lettie Lewis | | | |
| | | | 1961 | Lettie Lewis | | | |
| | | | 1962 | Lettie Lewis | | | |
| | | | 1963 | Lettie Lewis | | | |
| | | | 1964 | Lettie Lewis | | | |
| | | | 1965 | Lettie Lewis | | | |
| | | | 1966 | Lettie Lewis | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1967 | Lettie Lewis | | |
| | | | | 1968 | Lettie Lewis | | |
| | | | | 1969 | Lettie Lewis | | |
| | | | | 1970 | Lettie Lewis Buckner and Willie J. Buckner | | |
| | | | | 1971 | Lamar A. Ashford and Annie Ashford | | |
| | | | | 1972 | Lamar A. Ashford and Annie Ashford | | |
| | | | | 1973 | Lamar A. Ashford and Annie Ashford | | |
| | | | | 1974 | Lamar A. Ashford and Annie Ashford | | |
| | | | | 1975 | Lamar A. Ashford and Annie Ashford | | |
| | | | | 1976 | St. Clair County Trustee | | |
| | | | | 1977 | St. Clair County Trustee | | |
| | | | | 1978 | St. Clair County Trustee | | |
| | | | | 1979 | St. Clair County Trustee | | |
| | | | | 1980 | St. Clair County Trustee | | |
| | | | | 1981 | St. Clair County Trustee | | |
| 56 | Current | 202 | 01-25.0-101-020 (Lot 20) | 1982 | St. Clair County Trustee | | |
| | | | | 1983 | City of East St. Louis | | |
| | | | | 1984 | City of East St. Louis | | |
| | | | | 1985 | City of East St. Louis | | |
| | | | | 1986 | City of East St. Louis | | |
| | | | | 1987 | City of East St. Louis | | |
| | | | | 1988 | City of East St. Louis | | |
| | | | | 1989 | City of East St. Louis | | |
| | | | | 1990 | City of East St. Louis | | |
| | | | | 1991 | City of East St. Louis | | |
| | | | | 1992 | City of East St. Louis | | |

| | | | | 1993 | City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |
| | | | | 2015 | City of East St. Louis | | | |
| | | | | 2016 | City of East St. Louis | | | |
| | | | | 2017 | City of East St. Louis | | | |
| | | | | 2018 | City of East St. Louis | | | |
| | | | | 2019 | City of East St. Louis | | | |
| | | | | 2020 | City of East St. Louis | | | |
| | | | | 2021 | City of East St. Louis | | | |
| | | | | 2022 | City of East St. Louis | | | |
| | | | | 2023 | City of East St. Louis | | | |
| | | | | 2024 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 1955 | J. E. Magnum | | | |
| | | | 1956 | J. E. Magnum | | | |
| | | | 1957 | J. E. Magnum | | | |
| | | | 1958 | J. E. Magnum | | | |
| | | | 1959 | J. E. Magnum | | | |
| | | | 1960 | J. E. Magnum | | | |
| | | | 1961 | J. E. Magnum | | | |
| | | | 1962 | J. E. Magnum | | | |
| | | | 1963 | J. E. Magnum | | | |
| | | | 1964 | J. E. Magnum | | | |
| | | | 1965 | J. E. Magnum | | | |
| | | | 1966 | J. E. Magnum | | | |
| | | | 1967 | J. E. Magnum | | | |
| | | | 1968 | J. E. Magnum | | | |
| | | | 1969 | J. E. Magnum | | | |
| | | | 1970 | J. E. Magnum | | | |
| | | | 1971 | J. E. Magnum | | | |
| | | | 1972 | J. E. Magnum | | | |
| | | | 1973 | J. E. Magnum | | | |
| | | | 1974 | J. E. Magnum | | | |
| | | | 1975 | J. E. Magnum | | | |
| | | | 1976 | J. E. Magnum | | | |
| | | | 1977 | Estate of Jacey Earl Mangrum | | | |
| | | | 1978 | City of East St. Louis | | | |
| | | | 1979 | City of East St. Louis | | | |
| | | | 1980 | City of East St. Louis | | | |
| | | | 1981 | City of East St. Louis | | | |
| | | | 1982 | City of East St. Louis | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57 | Current | 203 | 01-25.0-101-021 (Lot 21) | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Clifford Morris | | | |
| | | | 1956 | Clifford Morris | | | |
| | | | 1957 | Clifford Morris | | | |
| | | | 1958 | Clifford Morris | | | |
| | | | 1959 | Clifford Morris | | | |
| | | | 1960 | Clifford Morris | | | |
| | | | 1961 | Clifford Morris | | | |
| | | | 1962 | Clifford Morris | | | |
| | | | 1963 | Clifford Morris | | | |
| | | | 1964 | Clifford Morris | | | |
| | | | 1965 | Clifford Morris | | | |
| | | | 1966 | Clifford Morris | | | |
| | | | 1967 | Clifford Morris | | | |
| | | | 1968 | Clifford Morris | | | |
| | | | 1969 | Clifford Morris | | | |
| | | | 1970 | St. Clair County Trustee | | | |
| | | | 1971 | St. Clair County Trustee | | | |
| | | | 1972 | St. Clair County Trustee | | | |

| | | | | 1973 | St. Clair County Trustee | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1974 | St. Clair County Trustee | | | |
| | | | | 1975 | St. Clair County Trustee | | | |
| | | | | 1976 | St. Clair County Trustee | | | |
| | | | | 1977 | St. Clair County Trustee | | | |
| | | | | 1978 | St. Clair County Trustee | | | |
| | | | | 1979 | St. Clair County Trustee | | | |
| | | | | 1980 | St. Clair County Trustee | | | |
| | | | | 1981 | St. Clair County Trustee | | | |
| | | | | 1982 | St. Clair County Trustee | | | |
| | | | | 1983 | St. Clair County Trustee | | | |
| | | | | 1984 | St. Clair County Trustee | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| 58 | Current | 204 | 01-25.0-101-022 (Lot 22) | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | City of East St. Louis | | | |
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | | 1955 | J.A. Green | | | |
| | | | 1956 | J.A. Green | | | |
| | | | 1957 | J.A. Green | | | |
| | | | 1958 | J.A. Green | | | |
| | | | 1959 | J.A. Green | | | |
| | | | 1960 | J.A. Green | | | |
| | | | 1961 | J.A. Green | | | |
| | | | 1962 | J.A. Green | | | |

| | | | | 1963 | J.A. Green | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1964 | J.A. Green | | | |
| | | | | 1965 | J.A. Green | | | |
| | | | | 1966 | J.A. Green | | | |
| | | | | 1967 | J.A. Green | | | |
| | | | | 1968 | J.A. Green | | | |
| | | | | 1969 | J.A. Green | | | |
| | | | | 1970 | St. Clair County Trustee | | | |
| | | | | 1971 | St. Clair County Trustee | | | |
| | | | | 1972 | St. Clair County Trustee | | | |
| | | | | 1973 | St. Clair County Trustee | | | |
| | | | | 1974 | St. Clair County Trustee | | | |
| | | | | 1975 | St. Clair County Trustee | | | |
| | | | | 1976 | St. Clair County Trustee | | | |
| | | | | 1977 | St. Clair County Trustee | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| 59 | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | Current | 205 | 01-25.0-101-039 (Lot 29) | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |
| | | | | 2015 | City of East St. Louis | | | |
| | | | | 2016 | City of East St. Louis | | | |
| | | | | 2017 | City of East St. Louis | | | |
| | | | | 2018 | City of East St. Louis | | | |
| | | | | 2019 | City of East St. Louis | | | |
| | | | | 2020 | City of East St. Louis | | | |
| | | | | 2021 | City of East St. Louis | | | |
| | | | | 2022 | City of East St. Louis | | | |
| | | | | 2023 | City of East St. Louis | | | |
| | | | | 2024 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 1955 | Freddoe Green | | | |
| | | | 1956 | Freddoe Green | | | |
| | | | 1957 | Freddoe Green | | | |
| | | | 1958 | Freddoe Green | | | |
| | | | 1959 | Freddoe Green | | | |
| | | | 1960 | Freddoe Green | | | |
| | | | 1961 | Freddoe Green | | | |
| | | | 1962 | Freddoe Green | | | |
| | | | 1963 | Freddoe Green | | | |
| | | | 1964 | Freddoe Green | | | |
| | | | 1965 | Freddoe Green | | | |
| | | | 1966 | Freddoe Green | | | |
| | | | 1967 | Freddoe Green | | | |
| | | | 1968 | Freddoe Green | | | |
| | | | 1969 | Freddoe Green | | | |
| | | | 1970 | Freddoe Green | | | |
| | | | 1971 | Freddoe Green | | | |
| | | | 1972 | Freddoe Green | | | |
| | | | 1973 | Freddoe Green | | | |
| | | | 1974 | City of East St. Louis | | | |
| | | | 1975 | City of East St. Louis | | | |
| | | | 1976 | City of East St. Louis | | | |
| | | | 1977 | City of East St. Louis | | | |
| | | | 1978 | City of East St. Louis | | | |
| | | | 1979 | City of East St. Louis | | | |
| | | | 1980 | City of East St. Louis | | | |
| | | | 1981 | City of East St. Louis | | | |
| | | | 1982 | City of East St. Louis | | | |

| | | | | 1983 | City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| 60 | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | Current | 206 | 01-25.0-101-040 (Lot 28) | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Fritz Siberman and Florence Siberman | | | |
| | | | 1956 | Fritz Siberman and Florence Siberman | | | |
| | | | 1957 | Fritz Siberman and Florence Siberman | | | |
| | | | 1958 | Fritz Siberman and Florence Siberman | | | |
| | | | 1959 | Fritz Siberman and Florence Siberman | | | |
| | | | 1960 | Fritz Siberman and Florence Siberman | | | |
| | | | 1961 | Fritz Siberman and Florence Siberman | | | |
| | | | 1962 | Fritz Siberman and Florence Siberman | | | |
| | | | 1963 | Fritz Siberman and Florence Siberman | | | |

| | | | | 1964 | Fritz Siberman and Florence Siberman | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1965 | Fritz Siberman and Florence Siberman | | | |
| | | | | 1966 | Fritz Siberman and Florence Siberman | | | |
| | | | | 1967 | Fritz Siberman and Florence Siberman | | | |
| | | | | 1968 | Fritz Siberman and Florence Siberman | | | |
| | | | | 1969 | Fritz Siberman and Florence Siberman | | | |
| | | | | 1970 | St. Clair County Trustee | | | |
| | | | | 1971 | St. Clair County Trustee | | | |
| | | | | 1972 | St. Clair County Trustee | | | |
| | | | | 1973 | St. Clair County Trustee | | | |
| | | | | 1974 | St. Clair County Trustee | | | |
| | | | | 1975 | St. Clair County Trustee | | | |
| | | | | 1976 | St. Clair County Trustee | | | |
| | | | | 1977 | St. Clair County Trustee | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| 61 | Current | 207 | 01-25.0-101-041 (Lot 27) | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1990 | City of East St. Louis | | |
| | | | | 1991 | City of East St. Louis | | |
| | | | | 1992 | City of East St. Louis | | |
| | | | | 1993 | City of East St. Louis | | |
| | | | | 1994 | City of East St. Louis | | |
| | | | | 1995 | City of East St. Louis | | |
| | | | | 1996 | City of East St. Louis | | |
| | | | | 1997 | City of East St. Louis | | |
| | | | | 1998 | City of East St. Louis | | |
| | | | | 1999 | City of East St. Louis | | |
| | | | | 2000 | City of East St. Louis | | |
| | | | | 2001 | City of East St. Louis | | |
| | | | | 2002 | City of East St. Louis | | |
| | | | | 2003 | City of East St. Louis | | |
| | | | | 2004 | City of East St. Louis | | |
| | | | | 2005 | City of East St. Louis | | |
| | | | | 2006 | City of East St. Louis | | |
| | | | | 2007 | City of East St. Louis | | |
| | | | | 2008 | City of East St. Louis | | |
| | | | | 2009 | City of East St. Louis | | |
| | | | | 2010 | City of East St. Louis | | |
| | | | | 2011 | City of East St. Louis | | |
| | | | | 2012 | City of East St. Louis | | |
| | | | | 2013 | City of East St. Louis | | |
| | | | | 2014 | City of East St. Louis | | |
| | | | | 2015 | City of East St. Louis | | |
| | | | | 2016 | City of East St. Louis | | |
| | | | | 2017 | City of East St. Louis | | |
| | | | | 2018 | City of East St. Louis | | |
| | | | | 2019 | City of East St. Louis | | |
| | | | | 2020 | City of East St. Louis | | |
| | | | | 2021 | City of East St. Louis | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Fritz Siberman and Florence Siberman | | | |
| | | | 1956 | Fritz Siberman and Florence Siberman | | | |
| | | | 1957 | Fritz Siberman and Florence Siberman | | | |
| | | | 1958 | Fritz Siberman and Florence Siberman | | | |
| | | | 1959 | Fritz Siberman and Florence Siberman | | | |
| | | | 1960 | Fritz Siberman and Florence Siberman | | | |
| | | | 1961 | Fritz Siberman and Florence Siberman | | | |
| | | | 1962 | Fritz Siberman and Florence Siberman | | | |
| | | | 1963 | Fritz Siberman and Florence Siberman | | | |
| | | | 1964 | Fritz Siberman and Florence Siberman | | | |
| | | | 1965 | Fritz Siberman and Florence Siberman | | | |
| | | | 1966 | Fritz Siberman and Florence Siberman | | | |

| | | | | 1967 | Fritz Siberman and Florence Siberman | | | |
|---|---|---|---|---|---|---|---|---|
| 62 | Current | 208 | 01-25.0-101-042 (Lot 26) | 1968 | Fritz Siberman and Florence Siberman | | | |
| | | | | 1969 | Fritz Siberman and Florence Siberman | | | |
| | | | | 1970 | St. Clair County Trustee | | | |
| | | | | 1971 | St. Clair County Trustee | | | |
| | | | | 1972 | St. Clair County Trustee | | | |
| | | | | 1973 | St. Clair County Trustee | | | |
| | | | | 1974 | St. Clair County Trustee | | | |
| | | | | 1975 | St. Clair County Trustee | | | |
| | | | | 1976 | St. Clair County Trustee | | | |
| | | | | 1977 | St. Clair County Trustee | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |

| | | | | 1996 | City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |
| | | | | 2015 | City of East St. Louis | | | |
| | | | | 2016 | City of East St. Louis | | | |
| | | | | 2017 | City of East St. Louis | | | |
| | | | | 2018 | City of East St. Louis | | | |
| | | | | 2019 | City of East St. Louis | | | |
| | | | | 2020 | City of East St. Louis | | | |
| | | | | 2021 | City of East St. Louis | | | |
| | | | | 2022 | City of East St. Louis | | | |
| | | | | 2023 | City of East St. Louis | | | |
| | | | | 2024 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 1955 | Fred Stacker and Mary Stacker | | | |
| | | | 1956 | Fred Stacker and Mary Stacker | | | |
| | | | 1957 | Fred Stacker and Mary Stacker | | | |
| | | | 1958 | Fred Stacker and Mary Stacker | | | |
| | | | 1959 | Roosevelt Coleman | | | |
| | | | 1960 | Roosevelt Coleman | | | |
| | | | 1961 | Robert Nicholson | | | |
| | | | 1962 | Robert Nicholson | | | |
| | | | 1963 | Robert Nicholson | | | |
| | | | 1964 | Robert Nicholson | | | |
| | | | 1965 | Robert Nicholson | | | |
| | | | 1966 | Robert Nicholson | | | |
| | | | 1967 | Robert Nicholson | | | |
| | | | 1968 | Robert Nicholson | | | |
| | | | 1969 | Robert Nicholson | | | |
| | | | 1970 | St. Clair County Trustee | | | |
| | | | 1971 | St. Clair County Trustee | | | |
| | | | 1972 | St. Clair County Trustee | | | |
| | | | 1973 | St. Clair County Trustee | | | |
| | | | 1974 | St. Clair County Trustee | | | |
| | | | 1975 | St. Clair County Trustee | | | |
| | | | 1976 | St. Clair County Trustee | | | |
| | | | 1977 | St. Clair County Trustee | | | |
| | | | 1978 | St. Clair County Trustee | | | |
| | | | 1979 | St. Clair County Trustee | | | |
| | | | 1980 | St. Clair County Trustee | | | |
| | | | 1981 | St. Clair County Trustee | | | |
| | | | 1982 | St. Clair County Trustee | | | |

| | | | | 1983 | St. Clair County Trustee | | | |
| | | | | 1984 | St. Clair County Trustee | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| 63 | | | | 1988 | City of East St. Louis | | | |
| | Current | 209 | 01-25.0-101-043 (Lot 25) | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Fred Stacker and Mary Stacker | | | |
| | | | 1956 | Fred Stacker and Mary Stacker | | | |
| | | | 1957 | Fred Stacker and Mary Stacker | | | |
| | | | 1958 | Fred Stacker and Mary Stacker | | | |
| | | | 1959 | Roosevelt Coleman | | | |
| | | | 1960 | Roosevelt Coleman | | | |
| | | | 1961 | Robert Nicholson | | | |
| | | | 1962 | Robert Nicholson | | | |
| | | | 1963 | Robert Nicholson | | | |
| | | | 1964 | Robert Nicholson | | | |
| | | | 1965 | Robert Nicholson | | | |
| | | | 1966 | Robert Nicholson | | | |
| | | | 1967 | Robert Nicholson | | | |
| | | | 1968 | Robert Nicholson | | | |
| | | | 1969 | Robert Nicholson | | | |
| | | | 1970 | St. Clair County Trustee | | | |
| | | | 1971 | St. Clair County Trustee | | | |
| | | | 1972 | St. Clair County Trustee | | | |

| | | | | 1973 | St. Clair County Trustee | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1974 | St. Clair County Trustee | | | |
| | | | | 1975 | St. Clair County Trustee | | | |
| | | | | 1976 | St. Clair County Trustee | | | |
| | | | | 1977 | St. Clair County Trustee | | | |
| | | | | 1978 | St. Clair County Trustee | | | |
| | | | | 1979 | St. Clair County Trustee | | | |
| | | | | 1980 | St. Clair County Trustee | | | |
| | | | | 1981 | St. Clair County Trustee | | | |
| | | | | 1982 | St. Clair County Trustee | | | |
| | | | | 1983 | St. Clair County Trustee | | | |
| | | | | 1984 | St. Clair County Trustee | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| 64 | Current | 210 | 01-25.0-101-044 (Lot 24) | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | City of East St. Louis | | | |
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | | 1955 | Fred Stacker and Mary Stacker | | | |
| | | | 1956 | Fred Stacker and Mary Stacker | | | |
| | | | 1957 | Fred Stacker and Mary Stacker | | | |
| | | | 1958 | Fred Stacker and Mary Stacker | | | |
| | | | 1959 | Roosevelt Coleman | | | |
| | | | 1960 | Roosevelt Coleman | | | |
| | | | 1961 | Robert Nicholson | | | |
| | | | 1962 | Robert Nicholson | | | |

| | | | | 1963 | Robert Nicholson | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1964 | Robert Nicholson | | | |
| | | | | 1965 | Robert Nicholson | | | |
| | | | | 1966 | Robert Nicholson | | | |
| | | | | 1967 | Robert Nicholson | | | |
| | | | | 1968 | Robert Nicholson | | | |
| | | | | 1969 | Robert Nicholson | | | |
| | | | | 1970 | St. Clair County Trustee | | | |
| | | | | 1971 | St. Clair County Trustee | | | |
| | | | | 1972 | St. Clair County Trustee | | | |
| | | | | 1973 | St. Clair County Trustee | | | |
| | | | | 1974 | St. Clair County Trustee | | | |
| | | | | 1975 | St. Clair County Trustee | | | |
| | | | | 1976 | St. Clair County Trustee | | | |
| | | | | 1977 | St. Clair County Trustee | | | |
| | | | | 1978 | St. Clair County Trustee | | | |
| | | | | 1979 | St. Clair County Trustee | | | |
| | | | | 1980 | St. Clair County Trustee | | | |
| | | | | 1981 | St. Clair County Trustee | | | |
| | | | | 1982 | St. Clair County Trustee | | | |
| | | | | 1983 | St. Clair County Trustee | | | |
| | | | | 1984 | St. Clair County Trustee | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| 65 | Current | 211 | 01-25.0-101-045 (Lot 23) | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |
| | | | | 2015 | City of East St. Louis | | | |
| | | | | 2016 | City of East St. Louis | | | |
| | | | | 2017 | City of East St. Louis | | | |
| | | | | 2018 | City of East St. Louis | | | |
| | | | | 2019 | City of East St. Louis | | | |
| | | | | 2020 | City of East St. Louis | | | |
| | | | | 2021 | City of East St. Louis | | | |
| | | | | 2022 | City of East St. Louis | | | |
| | | | | 2023 | City of East St. Louis | | | |
| | | | | 2024 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 1955 | | | | |
| | | | 1956 | | | | |
| | | | 1957 | | | | |
| | | | 1958 | | | | |
| | | | 1959 | | | | |
| | | | 1960 | | | | |
| | | | 1961 | | | | |
| | | | 1962 | | | | |
| | | | 1963 | | | | |
| | | | 1964 | | | | |
| | | | 1965 | | | | |
| | | | 1966 | | | | |
| | | | 1967 | | | | |
| | | | 1968 | | | | |
| | | | 1969 | O. H. Cage and Lillian Cage | | | |
| | | | 1970 | Oscar Flyingcloud | | | |
| | | | 1971 | Oscar Flyingcloud | | | |
| | | | 1972 | Oscar Flyingcloud | | | |
| | | | 1973 | Oscar Flyingcloud | | | |
| | | | 1974 | Oscar Flyingcloud | | | |
| | | | 1975 | Oscar Flyingcloud | | | |
| | | | 1976 | City of East St. Louis | | | |
| | | | 1977 | City of East St. Louis | | | |
| | | | 1978 | City of East St. Louis | | | |
| | | | 1979 | City of East St. Louis | | | |
| | | | 1980 | City of East St. Louis | | | |
| | | | 1981 | City of East St. Louis | | | |
| | | | 1982 | St. Clair County Trustee | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66 | Current | 212 | 01-25.0-101-047 (Lots 16 and 17) | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Interstate Bond Company | | | |
| | | | 1956 | Interstate Bond Company | | | |
| | | | 1957 | Interstate Bond Company | | | |
| | | | 1958 | Interstate Bond Company | | | |
| | | | 1959 | Interstate Bond Company | | | |
| | | | 1960 | Interstate Bond Company | | | |
| | | | 1961 | Interstate Bond Company | | | |
| | | | 1962 | Interstate Bond Company | | | |
| | | | 1963 | Interstate Bond Company | | | |
| | | | 1964 | Interstate Bond Company | | | |
| | | | 1965 | St. Clair County Trustee | | | |
| | | | 1966 | St. Clair County Trustee | | | |
| | | | 1967 | St. Clair County Trustee | | | |
| | | | 1968 | St. Clair County Trustee | | | |
| | | | 1969 | St. Clair County Trustee | | | |
| | | | 1970 | St. Clair County Trustee | | | |
| | | | 1971 | St. Clair County Trustee | | | |
| | | | 1972 | St. Clair County Trustee | | | |

| | | | | 1973 | St. Clair County Trustee | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1974 | St. Clair County Trustee | | | |
| | | | | 1975 | St. Clair County Trustee | | | |
| | | | | 1976 | St. Clair County Trustee | | | |
| | | | | 1977 | St. Clair County Trustee | | | |
| | | | | 1978 | St. Clair County Trustee | | | |
| | | | | 1979 | St. Clair County Trustee | | | |
| | | | | 1980 | St. Clair County Trustee | | | |
| | | | | 1981 | St. Clair County Trustee | | | |
| | | | | 1982 | St. Clair County Trustee | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| 67 | Current | 215 | 01-25.0-102-011 (Lot 14) | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | City of East St. Louis | | | |
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Alberta Cassell | | | |
| | | | 1956 | Alberta Cassell | | | |
| | | | 1957 | Leticie Ford | | | |
| | | | 1958 | Leticie Ford | | | |
| | | | 1959 | Leticie Ford | | | |
| | | | 1960 | Leticie Ford | | | |
| | | | 1961 | Leticie Ford | | | |
| | | | 1962 | Leticie Ford | | | |

| | | | | Year | Owner | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1963 | Leticie Ford | | | |
| | | | | 1964 | Leticie Ford | | | |
| | | | | 1965 | St. Clair County Trustee | | | |
| | | | | 1966 | Edward Newsome and Mary Newsome | | | |
| | | | | 1967 | Edward Newsome and Mary Newsome | | | |
| | | | | 1968 | Edward Newsome and Mary Newsome | | | |
| | | | | 1969 | Edward Newsome and Mary Newsome | | | |
| | | | | 1970 | Edward Newsome and Mary Newsome | | | |
| | | | | 1971 | Edward Newsome and Mary Newsome | | | |
| | | | | 1972 | Edward Newsome and Mary Newsome | | | |
| | | | | 1973 | Edward Newsome and Mary Newsome | | | |
| | | | | 1974 | Edward Newsome and Mary Newsome | | | |
| | | | | 1975 | Edward Newsome and Mary Newsome | | | |
| | | | | 1976 | Edward Newsome and Mary Newsome | | | |
| 68 | | | 01-25.0-102-016 | 1977 | City of East St. Louis | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Current | 216 | 01-25.0-102-010 (Lot 1) | 1984 | City of East St. Louis | | | |
| | | | 1985 | City of East St. Louis | | | |
| | | | 1986 | City of East St. Louis | | | |
| | | | 1987 | City of East St. Louis | | | |
| | | | 1988 | City of East St. Louis | | | |
| | | | 1989 | City of East St. Louis | | | |
| | | | 1990 | City of East St. Louis | | | |
| | | | 1991 | City of East St. Louis | | | |
| | | | 1992 | City of East St. Louis | | | |
| | | | 1993 | City of East St. Louis | | | |
| | | | 1994 | City of East St. Louis | | | |
| | | | 1995 | City of East St. Louis | | | |
| | | | 1996 | City of East St. Louis | | | |
| | | | 1997 | City of East St. Louis | | | |
| | | | 1998 | City of East St. Louis | | | |
| | | | 1999 | City of East St. Louis | | | |
| | | | 2000 | City of East St. Louis | | | |
| | | | 2001 | City of East St. Louis | | | |
| | | | 2002 | City of East St. Louis | | | |
| | | | 2003 | City of East St. Louis | | | |
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | City of East St. Louis | | | |
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Alberta Cassell | | | |
| | | | 1956 | Alberta Cassell | | | |
| | | | 1957 | Leticie Ford | | | |
| | | | 1958 | Leticie Ford | | | |
| | | | 1959 | Leticie Ford | | | |
| | | | 1960 | Leticie Ford | | | |
| | | | 1961 | Leticie Ford | | | |
| | | | 1962 | Leticie Ford | | | |
| | | | 1963 | Leticie Ford | | | |
| | | | 1964 | Leticie Ford | | | |
| | | | 1965 | St. Clair County Trustee | | | |
| | | | 1966 | Edward Newsome and Mary Newsome | | | |
| | | | 1967 | Edward Newsome and Mary Newsome | | | |
| | | | 1968 | Edward Newsome and Mary Newsome | | | |
| | | | 1969 | Edward Newsome and Mary Newsome | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69 | Current | 217 | 01-25.0-102-017 (Lot 2) | 1970 | Edward Newsome and Mary Newsome | | | |
| | | | | 1971 | Edward Newsome and Mary Newsome | | | |
| | | | | 1972 | Edward Newsome and Mary Newsome | | | |
| | | | | 1973 | Edward Newsome and Mary Newsome | | | |
| | | | | 1974 | Edward Newsome and Mary Newsome | | | |
| | | | | 1975 | Edward Newsome and Mary Newsome | | | |
| | | | | 1976 | Edward Newsome and Mary Newsome | | | |
| | | | | 1977 | City of East St. Louis | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |

| | | | | 1995 | City of East St. Louis | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |
| | | | | 2015 | City of East St. Louis | | | |
| | | | | 2016 | City of East St. Louis | | | |
| | | | | 2017 | City of East St. Louis | | | |
| | | | | 2018 | City of East St. Louis | | | |
| | | | | 2019 | City of East St. Louis | | | |
| | | | | 2020 | City of East St. Louis | | | |
| | | | | 2021 | City of East St. Louis | | | |
| | | | | 2022 | City of East St. Louis | | | |
| | | | | 2023 | City of East St. Louis | | | |
| | | | | 2024 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 1955 | Jessie Lewis | | | |
| | | | 1956 | Jessie Lewis | | | |
| | | | 1957 | Jessie Lewis | | | |
| | | | 1958 | Jessie Lewis | | | |
| | | | 1959 | Jessie Lewis | | | |
| | | | 1960 | Jessie Lewis | | | |
| | | | 1961 | Jessie Lewis | | | |
| | | | 1962 | Jessie Lewis | | | |
| | | | 1963 | Jessie Lewis | | | |
| | | | 1964 | Jessie Lewis | | | |
| | | | 1965 | Jessie Lewis | | | |
| | | | 1966 | Jessie Lewis | | | |
| | | | 1967 | Jessie Lewis | | | |
| | | | 1968 | Jessie Lewis | | | |
| | | | 1969 | Jessie Lewis | | | |
| | | | 1970 | Jessie Lewis | | | |
| | | | 1971 | Jessie Lewis | | | |
| | | | 1972 | St. Clair County Trustee | | | |
| | | | 1973 | Jesse Lewis and Cloria Lewis | | | |
| | | | 1974 | Jesse Lewis and Cloria Lewis | | | |
| | | | 1975 | Jesse Lewis and Cloria Lewis | | | |
| | | | 1976 | Jesse Lewis and Cloria Lewis | | | |
| | | | 1977 | Jesse Lewis and Cloria Lewis | | | |
| | | | 1978 | City of East St. Louis | | | |
| | | | 1979 | City of East St. Louis | | | |
| | | | 1980 | City of East St. Louis | | | |
| | | | 1981 | City of East St. Louis | | | |
| | | | 1982 | City of East St. Louis | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 70 | Current | 218 | 01-25.0-102-018 (Lot 3) | 1983 | City of East St. Louis | | |
| | | | | 1984 | City of East St. Louis | | |
| | | | | 1985 | City of East St. Louis | | |
| | | | | 1986 | City of East St. Louis | | |
| | | | | 1987 | City of East St. Louis | | |
| | | | | 1988 | City of East St. Louis | | |
| | | | | 1989 | City of East St. Louis | | |
| | | | | 1990 | City of East St. Louis | | |
| | | | | 1991 | City of East St. Louis | | |
| | | | | 1992 | City of East St. Louis | | |
| | | | | 1993 | City of East St. Louis | | |
| | | | | 1994 | City of East St. Louis | | |
| | | | | 1995 | City of East St. Louis | | |
| | | | | 1996 | City of East St. Louis | | |
| | | | | 1997 | City of East St. Louis | | |
| | | | | 1998 | City of East St. Louis | | |
| | | | | 1999 | City of East St. Louis | | |
| | | | | 2000 | City of East St. Louis | | |
| | | | | 2001 | City of East St. Louis | | |
| | | | | 2002 | City of East St. Louis | | |
| | | | | 2003 | City of East St. Louis | | |
| | | | | 2004 | City of East St. Louis | | |
| | | | | 2005 | City of East St. Louis | | |
| | | | | 2006 | City of East St. Louis | | |
| | | | | 2007 | City of East St. Louis | | |
| | | | | 2008 | City of East St. Louis | | |
| | | | | 2009 | City of East St. Louis | | |
| | | | | 2010 | City of East St. Louis | | |
| | | | | 2011 | City of East St. Louis | | |
| | | | | 2012 | City of East St. Louis | | |
| | | | | 2013 | City of East St. Louis | | |
| | | | | 2014 | City of East St. Louis | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Jessie Lewis | | | |
| | | | 1956 | Jessie Lewis | | | |
| | | | 1957 | Jessie Lewis | | | |
| | | | 1958 | Jessie Lewis | | | |
| | | | 1959 | Jessie Lewis | | | |
| | | | 1960 | Jessie Lewis | | | |
| | | | 1961 | Jessie Lewis | | | |
| | | | 1962 | Jessie Lewis | | | |
| | | | 1963 | Jessie Lewis | | | |
| | | | 1964 | Jessie Lewis | | | |
| | | | 1965 | Jessie Lewis | | | |
| | | | 1966 | Jessie Lewis | | | |
| | | | 1967 | Jessie Lewis | | | |
| | | | 1968 | Jessie Lewis | | | |
| | | | 1969 | Jessie Lewis | | | |
| | | | 1970 | Jessie Lewis | | | |
| | | | 1971 | Jessie Lewis | | | |
| | | | 1972 | St. Clair County Trustee | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1973 | Jesse Lewis and Cloria Lewis | | | |
| | | | | 1974 | Jesse Lewis and Cloria Lewis | | | |
| | | | | 1975 | Jesse Lewis and Cloria Lewis | | | |
| | | | | 1976 | City of East St. Louis | | | |
| | | | | 1977 | City of East St. Louis | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| 71 | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | Current | 219 | 01-25.0-102-019 (Lot 4) | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |

| | | | Year | | | |
|---|---|---|---|---|---|---|
| | | | 2005 | City of East St. Louis | | |
| | | | 2006 | City of East St. Louis | | |
| | | | 2007 | City of East St. Louis | | |
| | | | 2008 | City of East St. Louis | | |
| | | | 2009 | City of East St. Louis | | |
| | | | 2010 | City of East St. Louis | | |
| | | | 2011 | City of East St. Louis | | |
| | | | 2012 | City of East St. Louis | | |
| | | | 2013 | City of East St. Louis | | |
| | | | 2014 | City of East St. Louis | | |
| | | | 2015 | City of East St. Louis | | |
| | | | 2016 | City of East St. Louis | | |
| | | | 2017 | City of East St. Louis | | |
| | | | 2018 | City of East St. Louis | | |
| | | | 2019 | City of East St. Louis | | |
| | | | 2020 | City of East St. Louis | | |
| | | | 2021 | City of East St. Louis | | |
| | | | 2022 | City of East St. Louis | | |
| | | | 2023 | City of East St. Louis | | |
| | | | 2024 | City of East St. Louis | | |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 9 OWNER | LOT NO. 10 OWNER | LOT NO. 11 OWNER |
| | | | 1955 | Aslie Johnson and Charles K Johnson | Aslie Johnson and Charles K Johnson | Aslie Johnson and Charles K Johnson |
| | | | 1956 | Aslie Johnson and Charles K Johnson | Aslie Johnson and Charles K Johnson | Aslie Johnson and Charles K Johnson |
| | | | 1957 | Aslie Johnson and Charles K Johnson | Aslie Johnson and Charles K Johnson | Aslie Johnson and Charles K Johnson |
| | | | 1958 | Aslie Johnson and Charles K Johnson | Aslie Johnson and Charles K Johnson | Aslie Johnson and Charles K Johnson |

| | | | | Year | | | | |
|---|---|---|---|---|---|---|---|---|
| Current | 220 | (Lots 10, SW 20 ft Lot 11, & NE 20 ft Lot 9) | | 1983 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 1999 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 2000 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 2001 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 2002 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 2003 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 2004 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 2005 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 2006 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 2007 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 2008 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 2009 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 2010 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 2011 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 2012 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 2013 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 2014 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2015 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 2016 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 2017 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 2018 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 2019 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 2020 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 2021 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 2022 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 2023 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 2024 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1955 | | | | |
| | | | 1956 | | | | |
| | | | 1957 | | | | |
| | | | 1958 | | | | |
| | | | 1959 | | | | |
| | | | 1960 | | | | |
| | | | 1961 | | | | |
| | | | 1962 | | | | |
| | | | 1963 | | | | |
| | | | 1964 | | | | |
| | | | 1965 | | | | |
| | | | 1966 | | | | |
| | | | 1967 | | | | |
| | | | 1968 | St. Clair County Trustee | | | |
| | | | 1969 | East St. Louis Township | | | |
| | | | 1970 | East St. Louis Township | | | |
| | | | 1971 | East St. Louis Township | | | |
| | | | 1972 | East St. Louis Township | | | |

| | | | | 1973 | East St. Louis Township | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1974 | East St. Louis Township | | | |
| | | | | 1975 | East St. Louis Township | | | |
| | | | | 1976 | East St. Louis Township | | | |
| | | | | 1977 | East St. Louis Township | | | |
| | | | | 1978 | East St. Louis Township | | | |
| | | | | 1979 | East St. Louis Township | | | |
| | | | | 1980 | East St. Louis Township | | | |
| | | | | 1981 | East St. Louis Township | | | |
| | | | | 1982 | East St. Louis Township | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| 73 | Current | 221 | 01-25.0-103-016 (Lot 16) | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | City of East St. Louis | | | |
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | | | | |
| | | | 1956 | | | | |
| | | | 1957 | | | | |
| | | | 1958 | | | | |
| | | | 1959 | | | | |
| | | | 1960 | | | | |
| | | | 1961 | | | | |
| | | | 1962 | | | | |

| | | | | Year | Owner | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1963 | | | | |
| | | | | 1964 | | | | |
| | | | | 1965 | | | | |
| | | | | 1966 | | | | |
| | | | | 1967 | | | | |
| | | | | 1968 | St. Clair County Trustee | | | |
| | | | | 1969 | East St. Louis Township | | | |
| | | | | 1970 | East St. Louis Township | | | |
| | | | | 1971 | East St. Louis Township | | | |
| | | | | 1972 | East St. Louis Township | | | |
| | | | | 1973 | East St. Louis Township | | | |
| | | | | 1974 | East St. Louis Township | | | |
| | | | | 1975 | East St. Louis Township | | | |
| | | | | 1976 | East St. Louis Township | | | |
| | | | | 1977 | East St. Louis Township | | | |
| | | | | 1978 | East St. Louis Township | | | |
| | | | | 1979 | East St. Louis Township | | | |
| | | | | 1980 | East St. Louis Township | | | |
| | | | | 1981 | East St. Louis Township | | | |
| | | | | 1982 | East St. Louis Township | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| 74 | Current | 222 | 01-25.0-103-017 (Lot 17) | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1995 | City of East St. Louis | | |
| | | | | 1996 | City of East St. Louis | | |
| | | | | 1997 | City of East St. Louis | | |
| | | | | 1998 | City of East St. Louis | | |
| | | | | 1999 | City of East St. Louis | | |
| | | | | 2000 | City of East St. Louis | | |
| | | | | 2001 | City of East St. Louis | | |
| | | | | 2002 | City of East St. Louis | | |
| | | | | 2003 | City of East St. Louis | | |
| | | | | 2004 | City of East St. Louis | | |
| | | | | 2005 | City of East St. Louis | | |
| | | | | 2006 | City of East St. Louis | | |
| | | | | 2007 | City of East St. Louis | | |
| | | | | 2008 | City of East St. Louis | | |
| | | | | 2009 | City of East St. Louis | | |
| | | | | 2010 | City of East St. Louis | | |
| | | | | 2011 | City of East St. Louis | | |
| | | | | 2012 | City of East St. Louis | | |
| | | | | 2013 | City of East St. Louis | | |
| | | | | 2014 | City of East St. Louis | | |
| | | | | 2015 | City of East St. Louis | | |
| | | | | 2016 | City of East St. Louis | | |
| | | | | 2017 | City of East St. Louis | | |
| | | | | 2018 | City of East St. Louis | | |
| | | | | 2019 | City of East St. Louis | | |
| | | | | 2020 | City of East St. Louis | | |
| | | | | 2021 | City of East St. Louis | | |
| | | | | 2022 | City of East St. Louis | | |
| | | | | 2023 | City of East St. Louis | | |
| | | | | 2024 | City of East St. Louis | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 1955 | Virginia Graves and Cager Graves | | | |
| | | | 1956 | Virginia Graves and Cager Graves | | | |
| | | | 1957 | Virginia Graves and Cager Graves | | | |
| | | | 1958 | Virginia Graves and Cager Graves | | | |
| | | | 1959 | Virginia Graves and Cager Graves | | | |
| | | | 1960 | Virginia Graves and Cager Graves | | | |
| | | | 1961 | Virginia Graves and Cager Graves | | | |
| | | | 1962 | Virginia Graves and Cager Graves | | | |
| | | | 1963 | Virginia Graves and Cager Graves | | | |
| | | | 1964 | Virginia Graves and Cager Graves | | | |
| | | | 1965 | Virginia Graves and Cager Graves | | | |
| | | | 1966 | Virginia Graves and Cager Graves | | | |
| | | | 1967 | Virginia Graves and Cager Graves | | | |
| | | | 1968 | Virginia Graves and Cager Graves | | | |

| | | | | 1969 | Virginia Graves and Cager Graves | | | |
|---|---|---|---|---|---|---|---|---|
| 75 | Current | 223 | 01-25.0-103-018 (Lot 18) | 1970 | Virginia Graves and Cager Graves | | | |
| | | | | 1971 | Virginia Graves and Cager Graves | | | |
| | | | | 1972 | Virginia Graves and Cager Graves | | | |
| | | | | 1973 | Virginia Graves and Cager Graves | | | |
| | | | | 1974 | City of East St. Louis | | | |
| | | | | 1975 | City of East St. Louis | | | |
| | | | | 1976 | City of East St. Louis | | | |
| | | | | 1977 | City of East St. Louis | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |

| | | | | 1996 | City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |
| | | | | 2015 | City of East St. Louis | | | |
| | | | | 2016 | City of East St. Louis | | | |
| | | | | 2017 | City of East St. Louis | | | |
| | | | | 2018 | City of East St. Louis | | | |
| | | | | 2019 | City of East St. Louis | | | |
| | | | | 2020 | City of East St. Louis | | | |
| | | | | 2021 | City of East St. Louis | | | |
| | | | | 2022 | City of East St. Louis | | | |
| | | | | 2023 | City of East St. Louis | | | |
| | | | | 2024 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 1955 | Raymond O. Shive and Posey W. Shive | | | |
| | | | 1956 | William Rogers and Pearlie Mae Rogers | | | |
| | | | 1957 | William Rogers and Pearlie Mae Rogers | | | |
| | | | 1958 | William Rogers and Pearlie Mae Rogers | | | |
| | | | 1959 | William Rogers and Pearlie Mae Rogers | | | |
| | | | 1960 | William Rogers and Pearlie Mae Rogers | | | |
| | | | 1961 | William Rogers and Pearlie Mae Rogers | | | |
| | | | 1962 | William Rogers and Pearlie Mae Rogers | | | |
| | | | 1963 | William Rogers and Pearlie Mae Rogers | | | |
| | | | 1964 | William Rogers and Pearlie Mae Rogers | | | |
| | | | 1965 | William Rogers and Pearlie Mae Rogers | | | |
| | | | 1966 | William Rogers and Pearlie Mae Rogers | | | |
| | | | 1967 | William Rogers and Pearlie Mae Rogers | | | |
| | | | 1968 | William Rogers and Pearlie Mae Rogers | | | |

| | | | | 1969 | William Rogers and Pearlie Mae Rogers | | | |
|---|---|---|---|---|---|---|---|---|
| 76 | Current | 224 | 01-25.0-103-019 (Lots 19 and 20) | 1970 | William Rogers and Pearlie Mae Rogers | | | |
| | | | | 1971 | William Rogers and Pearlie Mae Rogers | | | |
| | | | | 1972 | William Rogers and Pearlie Mae Rogers | | | |
| | | | | 1973 | St. Clair County Trustee | | | |
| | | | | 1974 | St. Clair County Trustee | | | |
| | | | | 1975 | St. Clair County Trustee | | | |
| | | | | 1976 | St. Clair County Trustee | | | |
| | | | | 1977 | St. Clair County Trustee | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | | | | |
| | | | | 1980 | | | | |
| | | | | 1981 | | | | |
| | | | | 1982 | Edna Reynolds | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 1997 | City of East St. Louis | | | |
| | | | 1998 | City of East St. Louis | | | |
| | | | 1999 | City of East St. Louis | | | |
| | | | 2000 | City of East St. Louis | | | |
| | | | 2001 | City of East St. Louis | | | |
| | | | 2002 | City of East St. Louis | | | |
| | | | 2003 | City of East St. Louis | | | |
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | City of East St. Louis | | | |
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1955 | Brady Williams | | |
| | | | | 1956 | Brady Williams | | |
| | | | | 1957 | Brady Williams | | |
| | | | | 1958 | Brady Williams | | |
| | | | | 1959 | Brady Williams | | |
| | | | | 1960 | Brady Williams | | |
| | | | | 1961 | Brady Williams | | |
| | | | | 1962 | Brady Williams | | |
| | | | | 1963 | Brady Williams | | |
| | | | | 1964 | Brady Williams | | |
| | | | | 1965 | Brady Williams | | |
| | | | | 1966 | Brady Williams | | |
| | | | | 1967 | Brady Williams | | |
| | | | | 1968 | Brady Williams | | |
| | | | | 1969 | Brady Williams | | |
| | | | | 1970 | Brady Williams | | |
| | | | | 1971 | Brady Williams | | |
| | | | | 1972 | Brady Williams | | |
| | | | | 1973 | Brady Williams | | |
| | | | | 1974 | Brady Williams | | |
| | | | | 1975 | City of East St. Louis | | |
| | | | | 1976 | City of East St. Louis | | |
| | | | | 1977 | City of East St. Louis | | |
| | | | | 1978 | City of East St. Louis | | |
| | | | | 1979 | City of East St. Louis | | |
| | | | | 1980 | City of East St. Louis | | |
| | | | | 1981 | City of East St. Louis | | |
| | | | | 1982 | City of East St. Louis | | |
| | | | | 1983 | City of East St. Louis | | |
| | | | | 1984 | City of East St. Louis | | |
| | | | | 1985 | City of East St. Louis | | |
| | | | | 1986 | City of East St. Louis | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77 | Current | 225 | 01-25.0-103-021 (Lot 21) | 1987 | City of East St. Louis | | |
| | | | | 1988 | City of East St. Louis | | |
| | | | | 1989 | City of East St. Louis | | |
| | | | | 1990 | City of East St. Louis | | |
| | | | | 1991 | City of East St. Louis | | |
| | | | | 1992 | City of East St. Louis | | |
| | | | | 1993 | City of East St. Louis | | |
| | | | | 1994 | City of East St. Louis | | |
| | | | | 1995 | City of East St. Louis | | |
| | | | | 1996 | City of East St. Louis | | |
| | | | | 1997 | City of East St. Louis | | |
| | | | | 1998 | City of East St. Louis | | |
| | | | | 1999 | City of East St. Louis | | |
| | | | | 2000 | City of East St. Louis | | |
| | | | | 2001 | City of East St. Louis | | |
| | | | | 2002 | City of East St. Louis | | |
| | | | | 2003 | City of East St. Louis | | |
| | | | | 2004 | City of East St. Louis | | |
| | | | | 2005 | City of East St. Louis | | |
| | | | | 2006 | City of East St. Louis | | |
| | | | | 2007 | City of East St. Louis | | |
| | | | | 2008 | City of East St. Louis | | |
| | | | | 2009 | City of East St. Louis | | |
| | | | | 2010 | City of East St. Louis | | |
| | | | | 2011 | City of East St. Louis | | |
| | | | | 2012 | City of East St. Louis | | |
| | | | | 2013 | City of East St. Louis | | |
| | | | | 2014 | City of East St. Louis | | |
| | | | | 2015 | City of East St. Louis | | |
| | | | | 2016 | City of East St. Louis | | |
| | | | | 2017 | City of East St. Louis | | |
| | | | | 2018 | City of East St. Louis | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Brady Williams | | | |
| | | | 1956 | Brady Williams | | | |
| | | | 1957 | Brady Williams | | | |
| | | | 1958 | Brady Williams | | | |
| | | | 1959 | Brady Williams | | | |
| | | | 1960 | Brady Williams | | | |
| | | | 1961 | Brady Williams | | | |
| | | | 1962 | Brady Williams | | | |
| | | | 1963 | Brady Williams | | | |
| | | | 1964 | Brady Williams | | | |
| | | | 1965 | Brady Williams | | | |
| | | | 1966 | Brady Williams | | | |
| | | | 1967 | Brady Williams | | | |
| | | | 1968 | Brady Williams | | | |
| | | | 1969 | Brady Williams | | | |
| | | | 1970 | Brady Williams | | | |
| | | | 1971 | Brady Williams | | | |
| | | | 1972 | Brady Williams | | | |
| | | | 1973 | Brady Williams | | | |
| | | | 1974 | Brady Williams | | | |
| | | | 1975 | City of East St. Louis | | | |
| | | | 1976 | City of East St. Louis | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78 | Current | 226 | 01-25.0-103-022 (Lot 22) | 1977 | City of East St. Louis | | |
| | | | | 1978 | City of East St. Louis | | |
| | | | | 1979 | City of East St. Louis | | |
| | | | | 1980 | City of East St. Louis | | |
| | | | | 1981 | City of East St. Louis | | |
| | | | | 1982 | City of East St. Louis | | |
| | | | | 1983 | City of East St. Louis | | |
| | | | | 1984 | City of East St. Louis | | |
| | | | | 1985 | City of East St. Louis | | |
| | | | | 1986 | City of East St. Louis | | |
| | | | | 1987 | City of East St. Louis | | |
| | | | | 1988 | City of East St. Louis | | |
| | | | | 1989 | City of East St. Louis | | |
| | | | | 1990 | City of East St. Louis | | |
| | | | | 1991 | City of East St. Louis | | |
| | | | | 1992 | City of East St. Louis | | |
| | | | | 1993 | City of East St. Louis | | |
| | | | | 1994 | City of East St. Louis | | |
| | | | | 1995 | City of East St. Louis | | |
| | | | | 1996 | City of East St. Louis | | |
| | | | | 1997 | City of East St. Louis | | |
| | | | | 1998 | City of East St. Louis | | |
| | | | | 1999 | City of East St. Louis | | |
| | | | | 2000 | City of East St. Louis | | |
| | | | | 2001 | City of East St. Louis | | |
| | | | | 2002 | City of East St. Louis | | |
| | | | | 2003 | City of East St. Louis | | |
| | | | | 2004 | City of East St. Louis | | |
| | | | | 2005 | City of East St. Louis | | |
| | | | | 2006 | City of East St. Louis | | |
| | | | | 2007 | City of East St. Louis | | |
| | | | | 2008 | City of East St. Louis | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Anna Mae Bell | | | |
| | | | 1956 | Anna Mae Bell | | | |
| | | | 1957 | Anna Mae Bell | | | |
| | | | 1958 | Anna Mae Bell | | | |
| | | | 1959 | Anna Mae Bell | | | |
| | | | 1960 | Anna Mae Bell | | | |
| | | | 1961 | Anna Mae Bell | | | |
| | | | 1962 | Anna Mae Bell | | | |
| | | | 1963 | Anna Mae Bell | | | |
| | | | 1964 | Anna Mae Bell | | | |
| | | | 1965 | Anna Mae Bell | | | |
| | | | 1966 | St. Clair County Trustee | | | |

| | | | | Year | Owner | | | |
|---|---|---|---|---|---|---|---|---|
| 79 | Current | 227 | 01-25.0-103-027 (32.6 Ft Lot 39) | 1967 | Willie J Paul and Magnolia Paul | | | |
| | | | | 1968 | Willie J Paul and Magnolia Paul | | | |
| | | | | 1969 | Willie J Paul and Magnolia Paul | | | |
| | | | | 1970 | Willie J Paul and Magnolia Paul | | | |
| | | | | 1971 | Willie J Paul and Magnolia Paul | | | |
| | | | | 1972 | Willie J Paul and Magnolia Paul | | | |
| | | | | 1973 | St. Clair County Trustee | | | |
| | | | | 1974 | St. Clair County Trustee | | | |
| | | | | 1975 | St. Clair County Trustee | | | |
| | | | | 1976 | St. Clair County Trustee | | | |
| | | | | 1977 | Willie J Paul and Magnolia Paul | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 1999 | City of East St. Louis | | | |
| | | | 2000 | City of East St. Louis | | | |
| | | | 2001 | City of East St. Louis | | | |
| | | | 2002 | City of East St. Louis | | | |
| | | | 2003 | City of East St. Louis | | | |
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | City of East St. Louis | | | |
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Murphy Bell and Anna Mae Bell | | | |
| | | | 1956 | Murphy Bell and Anna Mae Bell | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1957 | Murphy Bell and Anna Mae Bell | | |
| | | | | 1958 | Murphy Bell and Anna Mae Bell | | |
| | | | | 1959 | Murphy Bell and Anna Mae Bell | | |
| | | | | 1960 | Murphy Bell and Anna Mae Bell | | |
| | | | | 1961 | Murphy Bell and Anna Mae Bell | | |
| | | | | 1962 | Murphy Bell and Anna Mae Bell | | |
| | | | | 1963 | Murphy Bell and Anna Mae Bell | | |
| | | | | 1964 | Murphy Bell and Anna Mae Bell | | |
| | | | | 1965 | Murphy Bell and Anna Mae Bell | | |
| | | | | 1966 | Murphy Bell and Anna Mae Bell | | |
| | | | | 1967 | Murphy Bell and Anna Mae Bell | | |
| | | | | 1968 | St. Clair County Trustee | | |
| | | | | 1969 | St. Clair County Trustee | | |
| | | | | 1970 | Willie J. Paul and Magnolia Paul | | |
| | | | | 1971 | Willie J. Paul and Magnolia Paul | | |
| | | | | 1972 | Willie J. Paul and Magnolia Paul | | |
| | | | | 1973 | Willie J. Paul and Magnolia Paul | | |
| | | | | 1974 | Willie J. Paul and Magnolia Paul | | |
| | | | | 1975 | Willie J. Paul and Magnolia Paul | | |
| | | | | 1976 | Willie J. Paul and Magnolia Paul | | |
| | | | | 1977 | Willie J. Paul and Magnolia Paul | | |
| | | | | 1978 | City of East St. Louis | | |
| | | | | 1979 | City of East St. Louis | | |
| | | | | 1980 | City of East St. Louis | | |
| | | | | 1981 | City of East St. Louis | | |
| | | | | 1982 | City of East St. Louis | | |
| | | | | 1983 | City of East St. Louis | | |
| | | | | 1984 | City of East St. Louis | | |
| | | | | 1985 | City of East St. Louis | | |
| | | | | 1986 | City of East St. Louis | | |
| | | | | 1987 | City of East St. Louis | | |
| | | | | 1988 | City of East St. Louis | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Current | 228 | 01-25.0-103-028 (Lot 38) | 1989 | City of East St. Louis | | | |
| | | | 1990 | City of East St. Louis | | | |
| | | | 1991 | City of East St. Louis | | | |
| | | | 1992 | City of East St. Louis | | | |
| | | | 1993 | City of East St. Louis | | | |
| | | | 1994 | City of East St. Louis | | | |
| | | | 1995 | City of East St. Louis | | | |
| | | | 1996 | City of East St. Louis | | | |
| | | | 1997 | City of East St. Louis | | | |
| | | | 1998 | City of East St. Louis | | | |
| | | | 1999 | City of East St. Louis | | | |
| | | | 2000 | City of East St. Louis | | | |
| | | | 2001 | City of East St. Louis | | | |
| | | | 2002 | City of East St. Louis | | | |
| | | | 2003 | City of East St. Louis | | | |
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | City of East St. Louis | | | |
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Elva Walls and Nevida Hamilton | | | |
| | | | 1956 | Elva Walls and Nevida Hamilton | | | |
| | | | 1957 | Elva Walls and Nevida Hamilton | | | |
| | | | 1958 | Elva Walls and Nevida Hamilton | | | |
| | | | 1959 | Elva Walls and Nevida Hamilton | | | |
| | | | 1960 | Elva Walls and Joseph Barnes | | | |
| | | | 1961 | | | | |
| | | | 1962 | | | | |
| | | | 1963 | | | | |
| | | | 1964 | | | | |
| | | | 1965 | Elva Walls | | | |
| | | | 1966 | Elva Walls and Nevida Hamilton | | | |
| | | | 1967 | Elva Walls and Nevida Hamilton | | | |
| | | | 1968 | Elva Walls and Nevida Hamilton | | | |
| | | | 1969 | Elva Walls and Nevida Hamilton | | | |
| | | | 1970 | Elva Walls and Nevida Hamilton | | | |
| | | | 1971 | Elva Walls and Nevida Hamilton | | | |
| | | | 1972 | Elva Walls and Nevida Hamilton | | | |
| | | | 1973 | Elva Walls and Nevida Hamilton | | | |
| | | | 1974 | City of East St. Louis | | | |
| | | | 1975 | City of East St. Louis | | | |
| | | | 1976 | City of East St. Louis | | | |
| | | | 1977 | City of East St. Louis | | | |
| | | | 1978 | City of East St. Louis | | | |

| | | | | 1979 | City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|---|
| 81 | Current | 229 | 01-25.0-103-029 (Lot 37) | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |

| | | | | Year | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |
| | | | | 2015 | City of East St. Louis | | | |
| | | | | 2016 | City of East St. Louis | | | |
| | | | | 2017 | City of East St. Louis | | | |
| | | | | 2018 | City of East St. Louis | | | |
| | | | | 2019 | City of East St. Louis | | | |
| | | | | 2020 | City of East St. Louis | | | |
| | | | | 2021 | City of East St. Louis | | | |
| | | | | 2022 | City of East St. Louis | | | |
| | | | | 2023 | City of East St. Louis | | | |
| | | | | 2024 | City of East St. Louis | | | |
| Current or Former Owner | BELL ID NO | Parcel No | | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | | | 1955 | Orville Rozier | | | |
| | | | | 1956 | Orville Rozier | | | |
| | | | | 1957 | Orville Rozier | | | |
| | | | | 1958 | Orville Rozier | | | |
| | | | | 1959 | Orville Rozier | | | |
| | | | | 1960 | Orville Rozier | | | |
| | | | | 1961 | Orville Rozier | | | |
| | | | | 1962 | Orville Rozier | | | |
| | | | | 1963 | Orville Rozier | | | |
| | | | | 1964 | Orville Rozier | | | |
| | | | | 1965 | Orville Rozier | | | |
| | | | | 1966 | Orville Rozier | | | |
| | | | | 1967 | Orville Rozier | | | |
| | | | | 1968 | Orville Rozier | | | |

| | | | | 1969 | Orville Otto Rozier and Dorothy Louis Rozier | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1970 | Orville Otto Rozier and Dorothy Louis Rozier | | | |
| | | | | 1971 | Orville Otto Rozier and Dorothy Louis Rozier | | | |
| | | | | 1972 | Orville Otto Rozier and Dorothy Louis Rozier | | | |
| | | | | 1973 | Orville Otto Rozier and Dorothy Louis Rozier | | | |
| | | | | 1974 | Orville Otto Rozier and Dorothy Louis Rozier | | | |
| | | | | 1975 | Orville Otto Rozier and Dorothy Louis Rozier | | | |
| | | | | 1976 | Orville Otto Rozier and Dorothy Louis Rozier | | | |
| | | | | 1977 | Orville Otto Rozier and Dorothy Louis Rozier | | | |
| | | | | 1978 | Orville Otto Rozier and Dorothy Louis Rozier | | | |
| 82 | Current | 230 | 01-25.0-103-030 (Lot 36) | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1991 | City of East St. Louis | | |
| | | | | 1992 | City of East St. Louis | | |
| | | | | 1993 | City of East St. Louis | | |
| | | | | 1994 | City of East St. Louis | | |
| | | | | 1995 | City of East St. Louis | | |
| | | | | 1996 | City of East St. Louis | | |
| | | | | 1997 | City of East St. Louis | | |
| | | | | 1998 | City of East St. Louis | | |
| | | | | 1999 | City of East St. Louis | | |
| | | | | 2000 | City of East St. Louis | | |
| | | | | 2001 | City of East St. Louis | | |
| | | | | 2002 | City of East St. Louis | | |
| | | | | 2003 | City of East St. Louis | | |
| | | | | 2004 | City of East St. Louis | | |
| | | | | 2005 | City of East St. Louis | | |
| | | | | 2006 | City of East St. Louis | | |
| | | | | 2007 | City of East St. Louis | | |
| | | | | 2008 | City of East St. Louis | | |
| | | | | 2009 | City of East St. Louis | | |
| | | | | 2010 | City of East St. Louis | | |
| | | | | 2011 | City of East St. Louis | | |
| | | | | 2012 | City of East St. Louis | | |
| | | | | 2013 | City of East St. Louis | | |
| | | | | 2014 | City of East St. Louis | | |
| | | | | 2015 | City of East St. Louis | | |
| | | | | 2016 | City of East St. Louis | | |
| | | | | 2017 | City of East St. Louis | | |
| | | | | 2018 | City of East St. Louis | | |
| | | | | 2019 | City of East St. Louis | | |
| | | | | 2020 | City of East St. Louis | | |
| | | | | 2021 | City of East St. Louis | | |
| | | | | 2022 | City of East St. Louis | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | John H. Jones | | | |
| | | | 1956 | | | | |
| | | | 1957 | | | | |
| | | | 1958 | | | | |
| | | | 1959 | | | | |
| | | | 1960 | | | | |
| | | | 1961 | | | | |
| | | | 1962 | | | | |
| | | | 1963 | | | | |
| | | | 1964 | | | | |
| | | | 1965 | | | | |
| | | | 1966 | | | | |
| | | | 1967 | | | | |
| | | | 1968 | | | | |
| | | | 1969 | | | | |
| | | | 1970 | | | | |
| | | | 1971 | | | | |
| | | | 1972 | | | | |
| | | | 1973 | | | | |
| | | | 1974 | | | | |
| | | | 1975 | | | | |
| | | | 1976 | | | | |
| | | | 1977 | | | | |
| | | | 1978 | | | | |
| | | | 1979 | | | | |
| | | | 1980 | | | | |

| | | | | 1981 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1982 | | | | |
| | | | | 1983 | | | | |
| | | | | 1984 | | | | |
| | | | | 1985 | Thomas Roosevelt Jones | | | |
| | | | | 1986 | Marion Elizabeth Jones | | | |
| 83 | Current | 231 | 01-25.0-103-031 (Lot 35) | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | James King | | | |
| | | | 1956 | James King | | | |
| | | | 1957 | James King | | | |
| | | | 1958 | James King | | | |
| | | | 1959 | James King | | | |
| | | | 1960 | James King | | | |
| | | | 1961 | James King | | | |
| | | | 1962 | James King | | | |
| | | | 1963 | James King | | | |
| | | | 1964 | James King | | | |
| | | | 1965 | James King | | | |
| | | | 1966 | James King | | | |
| | | | 1967 | James King | | | |
| | | | 1968 | James King | | | |
| | | | 1969 | James King | | | |
| | | | 1970 | St. Clair County Trustee | | | |

| | | | | 1971 | St. Clair County Trustee | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1972 | St. Clair County Trustee | | | |
| | | | | 1973 | St. Clair County Trustee | | | |
| | | | | 1974 | Orville Rozier and Dorothy Rozier | | | |
| | | | | 1975 | Orville Rozier and Dorothy Rozier | | | |
| | | | | 1976 | Orville Rozier and Dorothy Rozier | | | |
| | | | | 1977 | Orville Rozier and Dorothy Rozier | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| 84 | Current | 232 | 01-25.0-103-032 (Lot 34) | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |

| | | | Year | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1999 | City of East St. Louis | | | |
| | | | 2000 | City of East St. Louis | | | |
| | | | 2001 | City of East St. Louis | | | |
| | | | 2002 | City of East St. Louis | | | |
| | | | 2003 | City of East St. Louis | | | |
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | City of East St. Louis | | | |
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | | 1955 | BJ Hammilton and Queen Hamilton | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1956 | BJ Hammilton and Queen Hamilton | | | |
| | | | | 1957 | BJ Hammilton and Queen Hamilton | | | |
| | | | | 1958 | BJ Hammilton and Queen Hamilton | | | |
| | | | | 1959 | BJ Hammilton and Queen Hamilton | | | |
| | | | | 1960 | BJ Hammilton and Queen Hamilton | | | |
| | | | | 1961 | BJ Hammilton and Queen Hamilton | | | |
| | | | | 1962 | BJ Hammilton and Queen Hamilton | | | |
| | | | | 1963 | Queen Brazer and Eddie Brazer | | | |
| | | | | 1964 | Queen Brazer and Eddie Brazer | | | |
| | | | | 1965 | Queen Brazer and Eddie Brazer | | | |
| | | | | 1966 | Queen Brazer and Eddie Brazer | | | |
| | | | | 1967 | Queen Brazer and Eddie Brazer | | | |
| | | | | 1968 | Queen Brazer and Eddie Brazer | | | |
| | | | | 1969 | Queen Brazer and Eddie Brazer | | | |
| | | | | 1970 | Queen Brazer and Eddie Brazer | | | |
| | | | | 1971 | Queen Brazer and Eddie Brazer | | | |
| | | | | 1972 | Queen Brazer and Eddie Brazer | | | |
| | | | | 1973 | Queen Brazer and Eddie Brazer | | | |
| | | | | 1974 | Queen Brazer and Eddie Brazer | | | |
| | | | | 1975 | Queen Brazer and Eddie Brazer | | | |
| | | | | 1976 | Queen Brazer and Eddie Brazer | | | |
| | | | | 1977 | Queen Brazer and Eddie Brazer | | | |
| | | | | 1978 | St. Claire County Trustee | | | |
| | | | | 1979 | St. Claire County Trustee | | | |
| | | | | 1980 | St. Claire County Trustee | | | |

| | | | | Year | Owner | | | |
|---|---|---|---|---|---|---|---|---|
| 85 | Current | 233 | 01-25.0-103-033 (Lot 33) | 1981 | St. Claire County Trustee | | | |
| | | | | 1982 | St. Claire County Trustee | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | BJ Hammilton and Queen Hamilton | | | |
| | | | 1956 | BJ Hammilton and Queen Hamilton | | | |
| | | | 1957 | BJ Hammilton and Queen Hamilton | | | |
| | | | 1958 | BJ Hammilton and Queen Hamilton | | | |
| | | | 1959 | BJ Hammilton and Queen Hamilton | | | |
| | | | 1960 | BJ Hammilton and Queen Hamilton | | | |
| | | | 1961 | BJ Hammilton and Queen Hamilton | | | |
| | | | 1962 | BJ Hammilton and Queen Hamilton | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1963 | Queen Brazer and Eddie Brazer | | |
| | | | | 1964 | Queen Brazer and Eddie Brazer | | |
| | | | | 1965 | Queen Brazer and Eddie Brazer | | |
| | | | | 1966 | Queen Brazer and Eddie Brazer | | |
| | | | | 1967 | Queen Brazer and Eddie Brazer | | |
| | | | | 1968 | Queen Brazer and Eddie Brazer | | |
| | | | | 1969 | Queen Brazer and Eddie Brazer | | |
| | | | | 1970 | Queen Brazer and Eddie Brazer | | |
| | | | | 1971 | Queen Brazer and Eddie Brazer | | |
| | | | | 1972 | Queen Brazer and Eddie Brazer | | |
| | | | | 1973 | Queen Brazer and Eddie Brazer | | |
| | | | | 1974 | Queen Brazer and Eddie Brazer | | |
| | | | | 1975 | Queen Brazer and Eddie Brazer | | |
| | | | | 1976 | Queen Brazer and Eddie Brazer | | |
| | | | | 1977 | Queen Brazer and Eddie Brazer | | |
| | | | | 1978 | St. Claire County Trustee | | |
| | | | | 1979 | St. Claire County Trustee | | |
| | | | | 1980 | St. Claire County Trustee | | |
| | | | | 1981 | St. Claire County Trustee | | |
| | | | | 1982 | St. Claire County Trustee | | |
| 86 | Current | 234 | 01-25.0-103-034 (Lot 32) | 1983 | City of East St. Louis | | |
| | | | | 1984 | City of East St. Louis | | |
| | | | | 1985 | City of East St. Louis | | |
| | | | | 1986 | City of East St. Louis | | |
| | | | | 1987 | City of East St. Louis | | |
| | | | | 1988 | City of East St. Louis | | |
| | | | | 1989 | City of East St. Louis | | |
| | | | | 1990 | City of East St. Louis | | |
| | | | | 1991 | City of East St. Louis | | |
| | | | | 1992 | City of East St. Louis | | |
| | | | | 1993 | City of East St. Louis | | |
| | | | | 1994 | City of East St. Louis | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1995 | City of East St. Louis | | |
| | | | | 1996 | City of East St. Louis | | |
| | | | | 1997 | City of East St. Louis | | |
| | | | | 1998 | City of East St. Louis | | |
| | | | | 1999 | City of East St. Louis | | |
| | | | | 2000 | City of East St. Louis | | |
| | | | | 2001 | City of East St. Louis | | |
| | | | | 2002 | City of East St. Louis | | |
| | | | | 2003 | City of East St. Louis | | |
| | | | | 2004 | City of East St. Louis | | |
| | | | | 2005 | City of East St. Louis | | |
| | | | | 2006 | City of East St. Louis | | |
| | | | | 2007 | City of East St. Louis | | |
| | | | | 2008 | City of East St. Louis | | |
| | | | | 2009 | City of East St. Louis | | |
| | | | | 2010 | City of East St. Louis | | |
| | | | | 2011 | City of East St. Louis | | |
| | | | | 2012 | City of East St. Louis | | |
| | | | | 2013 | City of East St. Louis | | |
| | | | | 2014 | City of East St. Louis | | |
| | | | | 2015 | City of East St. Louis | | |
| | | | | 2016 | City of East St. Louis | | |
| | | | | 2017 | City of East St. Louis | | |
| | | | | 2018 | City of East St. Louis | | |
| | | | | 2019 | City of East St. Louis | | |
| | | | | 2020 | City of East St. Louis | | |
| | | | | 2021 | City of East St. Louis | | |
| | | | | 2022 | City of East St. Louis | | |
| | | | | 2023 | City of East St. Louis | | |
| | | | | 2024 | City of East St. Louis | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 1955 | Charlie Madison and Velma Madison | | | |
| | | | 1956 | Charlie Madison and Velma Madison | | | |
| | | | 1957 | Charlie Madison and Velma Madison | | | |
| | | | 1958 | Charlie Madison and Velma Madison | | | |
| | | | 1959 | Charlie Madison and Velma Madison | | | |
| | | | 1960 | Charlie Madison and Velma Madison | | | |
| | | | 1961 | Charlie Madison and Velma Madison | | | |
| | | | 1962 | Charlie Madison and Velma Madison | | | |
| | | | 1963 | Charlie Madison and Velma Madison | | | |
| | | | 1964 | Charlie Madison and Velma Madison | | | |
| | | | 1965 | Charlie Madison and Velma Madison | | | |
| | | | 1966 | Charlie Madison and Velma Madison | | | |
| | | | 1967 | Charlie Madison and Velma Madison | | | |
| | | | 1968 | Charlie Madison and Velma Madison | | | |

| | | | | 1969 | Charlie Madison and Velma Madison | | | |
|---|---|---|---|---|---|---|---|---|
| 87 | Current | 235 | 01-25.0-103-035 (Lot 31) | 1970 | Charlie Madison and Velma Madison | | | |
| | | | | 1971 | Charlie Madison and Velma Madison | | | |
| | | | | 1972 | Charlie Madison and Velma Madison | | | |
| | | | | 1973 | Charlie Madison and Velma Madison | | | |
| | | | | 1974 | City of East St. Louis | | | |
| | | | | 1975 | City of East St. Louis | | | |
| | | | | 1976 | City of East St. Louis | | | |
| | | | | 1977 | City of East St. Louis | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |

| | | | | 1996 | City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |
| | | | | 2015 | City of East St. Louis | | | |
| | | | | 2016 | City of East St. Louis | | | |
| | | | | 2017 | City of East St. Louis | | | |
| | | | | 2018 | City of East St. Louis | | | |
| | | | | 2019 | City of East St. Louis | | | |
| | | | | 2020 | City of East St. Louis | | | |
| | | | | 2021 | City of East St. Louis | | | |
| | | | | 2022 | City of East St. Louis | | | |
| | | | | 2023 | City of East St. Louis | | | |
| | | | | 2024 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 1955 | Charlie Madison and Velma Madison | | | |
| | | | 1956 | Charlie Madison and Velma Madison | | | |
| | | | 1957 | Charlie Madison and Velma Madison | | | |
| | | | 1958 | Charlie Madison and Velma Madison | | | |
| | | | 1959 | Charlie Madison and Velma Madison | | | |
| | | | 1960 | Charlie Madison and Velma Madison | | | |
| | | | 1961 | Charlie Madison and Velma Madison | | | |
| | | | 1962 | Charlie Madison and Velma Madison | | | |
| | | | 1963 | Charlie Madison and Velma Madison | | | |
| | | | 1964 | Charlie Madison and Velma Madison | | | |
| | | | 1965 | Charlie Madison and Velma Madison | | | |
| | | | 1966 | Charlie Madison and Velma Madison | | | |
| | | | 1967 | Charlie Madison and Velma Madison | | | |
| | | | 1968 | Charlie Madison and Velma Madison | | | |

| | | | | 1969 | Charlie Madison and Velma Madison | | | |
|---|---|---|---|---|---|---|---|---|
| 88 | Current | 236 | 01-25.0-103-036 (Lot 30) | 1970 | Charlie Madison and Velma Madison | | | |
| | | | | 1971 | Charlie Madison and Velma Madison | | | |
| | | | | 1972 | Charlie Madison and Velma Madison | | | |
| | | | | 1973 | Charlie Madison and Velma Madison | | | |
| | | | | 1974 | City of East St. Louis | | | |
| | | | | 1975 | City of East St. Louis | | | |
| | | | | 1976 | City of East St. Louis | | | |
| | | | | 1977 | City of East St. Louis | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |

| | | | | 1996 | City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |
| | | | | 2015 | City of East St. Louis | | | |
| | | | | 2016 | City of East St. Louis | | | |
| | | | | 2017 | City of East St. Louis | | | |
| | | | | 2018 | City of East St. Louis | | | |
| | | | | 2019 | City of East St. Louis | | | |
| | | | | 2020 | City of East St. Louis | | | |
| | | | | 2021 | City of East St. Louis | | | |
| | | | | 2022 | City of East St. Louis | | | |
| | | | | 2023 | City of East St. Louis | | | |
| | | | | 2024 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 1955 | Clara Franklin | | | |
| | | | 1956 | Clara Franklin | | | |
| | | | 1957 | Clara Franklin | | | |
| | | | 1958 | Clara Franklin | | | |
| | | | 1959 | Clara Franklin | | | |
| | | | 1960 | Clara Franklin | | | |
| | | | 1961 | Victoria Rodney | | | |
| | | | 1962 | Victoria Rodney | | | |
| | | | 1963 | Victoria Rodney | | | |
| | | | 1964 | Victoria Rodney | | | |
| | | | 1965 | Victoria Rodney | | | |
| | | | 1966 | Victoria Rodney | | | |
| | | | 1967 | Victoria Rodney | | | |
| | | | 1968 | Victoria Rodney | | | |
| | | | 1969 | Victoria Rodney | | | |
| | | | 1970 | Victoria Rodney | | | |
| | | | 1971 | Victoria Rodney | | | |
| | | | 1972 | Victoria Rodney | | | |
| | | | 1973 | Victoria Rodney | | | |
| | | | 1974 | City of East St. Louis | | | |
| | | | 1975 | City of East St. Louis | | | |
| | | | 1976 | City of East St. Louis | | | |
| | | | 1977 | City of East St. Louis | | | |
| | | | 1978 | City of East St. Louis | | | |
| | | | 1979 | City of East St. Louis | | | |
| | | | 1980 | City of East St. Louis | | | |
| | | | 1981 | City of East St. Louis | | | |
| | | | 1982 | City of East St. Louis | | | |

| | | | | 1983 | City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|---|
| 89 | Current | 237 | 01-25.0-103-037 (Lot 29) | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Clara Franklin | | | |
| | | | 1956 | Clara Franklin | | | |
| | | | 1957 | Clara Franklin | | | |
| | | | 1958 | Clara Franklin | | | |
| | | | 1959 | Clara Franklin | | | |
| | | | 1960 | Clara Franklin | | | |
| | | | 1961 | Victoria Rodney | | | |
| | | | 1962 | Victoria Rodney | | | |
| | | | 1963 | Victoria Rodney | | | |
| | | | 1964 | Victoria Rodney | | | |
| | | | 1965 | Victoria Rodney | | | |
| | | | 1966 | Victoria Rodney | | | |
| | | | 1967 | Victoria Rodney | | | |
| | | | 1968 | Victoria Rodney | | | |
| | | | 1969 | Victoria Rodney | | | |
| | | | 1970 | Victoria Rodney | | | |
| | | | 1971 | Victoria Rodney | | | |
| | | | 1972 | Victoria Rodney | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1973 | Victoria Rodney | | | |
| | | | | 1974 | City of East St. Louis | | | |
| | | | | 1975 | City of East St. Louis | | | |
| | | | | 1976 | City of East St. Louis | | | |
| | | | | 1977 | City of East St. Louis | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| 90 | Current | 238 | 01-25.0-103-038 (Lot 28) | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | City of East St. Louis | | | |
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Goldy Russaw and Abbie Russaw | | | |
| | | | 1956 | Goldy Russaw and Abbie Russaw | | | |
| | | | 1957 | Goldy Russaw and Abbie Russaw | | | |
| | | | 1958 | Goldy Russaw and Abbie Russaw | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1959 | Goldy Russaw and Abbie Russaw | | | |
| | | | | 1960 | Goldy Russaw and Abbie Russaw | | | |
| | | | | 1961 | Goldy Russaw and Abbie Russaw | | | |
| | | | | 1962 | Goldy Russaw and Abbie Russaw | | | |
| | | | | 1963 | Goldy Russaw and Abbie Russaw | | | |
| | | | | 1964 | Goldy Russaw and Abbie Russaw | | | |
| | | | | 1965 | Goldy Russaw and Abbie Russaw | | | |
| | | | | 1966 | Goldy Russaw and Abbie Russaw | | | |
| | | | | 1967 | Charles Madison and Velma O. Madison | | | |
| | | | | 1968 | Charles Madison and Velma O. Madison | | | |
| | | | | 1969 | Charles Madison and Velma O. Madison | | | |
| | | | | 1970 | Charles Madison and Velma O. Madison | | | |
| | | | | 1971 | Charles Madison and Velma O. Madison | | | |
| | | | | 1972 | Charles Madison and Velma O. Madison | | | |
| | | | | 1973 | Charles Madison and Velma O. Madison | | | |
| | | | | 1974 | City of East St. Louis | | | |
| | | | | 1975 | City of East St. Louis | | | |

| 91 | | | | | | | | |
|----|---------|-----|-------------------------------|------|------------------------|--|--|--|
| | Current | 239 | 01-25.0-103-039 (Lot 27) | 1976 | City of East St. Louis | | | |
| | | | | 1977 | City of East St. Louis | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |

| | | | | Year | | | |
|---|---|---|---|---|---|---|---|
| | | | | 2008 | City of East St. Louis | | |
| | | | | 2009 | City of East St. Louis | | |
| | | | | 2010 | City of East St. Louis | | |
| | | | | 2011 | City of East St. Louis | | |
| | | | | 2012 | City of East St. Louis | | |
| | | | | 2013 | City of East St. Louis | | |
| | | | | 2014 | City of East St. Louis | | |
| | | | | 2015 | City of East St. Louis | | |
| | | | | 2016 | City of East St. Louis | | |
| | | | | 2017 | City of East St. Louis | | |
| | | | | 2018 | City of East St. Louis | | |
| | | | | 2019 | City of East St. Louis | | |
| | | | | 2020 | City of East St. Louis | | |
| | | | | 2021 | City of East St. Louis | | |
| | | | | 2022 | City of East St. Louis | | |
| | | | | 2023 | City of East St. Louis | | |
| | | | | 2024 | City of East St. Louis | | |
| Current or Former Owner | BELL ID NO | | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | |
| | | | | 1955 | Goldy Russaw and Abbie Russaw | | |
| | | | | 1956 | Goldy Russaw and Abbie Russaw | | |
| | | | | 1957 | Goldy Russaw and Abbie Russaw | | |
| | | | | 1958 | Goldy Russaw and Abbie Russaw | | |
| | | | | 1959 | Goldy Russaw and Abbie Russaw | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1960 | Goldy Russaw and Abbie Russaw | | | |
| | | | | 1961 | Goldy Russaw and Abbie Russaw | | | |
| | | | | 1962 | Goldy Russaw and Abbie Russaw | | | |
| | | | | 1963 | Goldy Russaw and Abbie Russaw | | | |
| | | | | 1964 | Goldy Russaw and Abbie Russaw | | | |
| | | | | 1965 | Goldy Russaw and Abbie Russaw | | | |
| | | | | 1966 | Goldy Russaw and Abbie Russaw | | | |
| | | | | 1967 | Charles Madison and Velma O. Madison | | | |
| | | | | 1968 | Charles Madison and Velma O. Madison | | | |
| | | | | 1969 | Charles Madison and Velma O. Madison | | | |
| | | | | 1970 | Charles Madison and Velma O. Madison | | | |
| | | | | 1971 | Charles Madison and Velma O. Madison | | | |
| | | | | 1972 | Charles Madison and Velma O. Madison | | | |
| | | | | 1973 | Charles Madison and Velma O. Madison | | | |
| | | | | 1974 | City of East St. Louis | | | |
| | | | | 1975 | City of East St. Louis | | | |
| | | | | 1976 | City of East St. Louis | | | |
| | | | | 1977 | City of East St. Louis | | | |

| 92 | | | | | | | |
|----|---------|-----|------------------------------|------|----------------------|--|--|
| | Current | 240 | 01-25.0-103-040 (Lot 26) | 1978 | City of East St. Louis | | |
| | | | | 1979 | City of East St. Louis | | |
| | | | | 1980 | City of East St. Louis | | |
| | | | | 1981 | City of East St. Louis | | |
| | | | | 1982 | City of East St. Louis | | |
| | | | | 1983 | City of East St. Louis | | |
| | | | | 1984 | City of East St. Louis | | |
| | | | | 1985 | City of East St. Louis | | |
| | | | | 1986 | City of East St. Louis | | |
| | | | | 1987 | City of East St. Louis | | |
| | | | | 1988 | City of East St. Louis | | |
| | | | | 1989 | City of East St. Louis | | |
| | | | | 1990 | City of East St. Louis | | |
| | | | | 1991 | City of East St. Louis | | |
| | | | | 1992 | City of East St. Louis | | |
| | | | | 1993 | City of East St. Louis | | |
| | | | | 1994 | City of East St. Louis | | |
| | | | | 1995 | City of East St. Louis | | |
| | | | | 1996 | City of East St. Louis | | |
| | | | | 1997 | City of East St. Louis | | |
| | | | | 1998 | City of East St. Louis | | |
| | | | | 1999 | City of East St. Louis | | |
| | | | | 2000 | City of East St. Louis | | |
| | | | | 2001 | City of East St. Louis | | |
| | | | | 2002 | City of East St. Louis | | |
| | | | | 2003 | City of East St. Louis | | |
| | | | | 2004 | City of East St. Louis | | |
| | | | | 2005 | City of East St. Louis | | |
| | | | | 2006 | City of East St. Louis | | |
| | | | | 2007 | City of East St. Louis | | |
| | | | | 2008 | City of East St. Louis | | |
| | | | | 2009 | City of East St. Louis | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | John H. Jones | | | |
| | | | 1956 | John H. Jones | | | |
| | | | 1957 | John H. Jones | | | |
| | | | 1958 | John H. Jones | | | |
| | | | 1959 | John H. Jones | | | |
| | | | 1960 | John H. Jones | | | |
| | | | 1961 | John H. Jones | | | |
| | | | 1962 | John H. Jones | | | |
| | | | 1963 | John H. Jones | | | |
| | | | 1964 | John H. Jones | | | |
| | | | 1965 | John H. Jones | | | |
| | | | 1966 | John H. Jones | | | |
| | | | 1967 | John H. Jones | | | |

| | | | | 1968 | John H. Jones | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1969 | John H. Jones | | | |
| | | | | 1970 | John H. Jones | | | |
| | | | | 1971 | John H. Jones | | | |
| | | | | 1972 | John H. Jones | | | |
| | | | | 1973 | John H. Jones | | | |
| | | | | 1974 | John H. Jones | | | |
| | | | | 1975 | John H. Jones | | | |
| | | | | 1976 | John H. Jones | | | |
| | | | | 1977 | John H. Jones | | | |
| | | | | 1978 | John H. Jones | | | |
| | | | | 1979 | John H. Jones | | | |
| | | | | 1980 | John H. Jones | | | |
| | | | | 1981 | John H. Jones | | | |
| | | | | 1982 | John H. Jones | | | |
| | | | | 1983 | John H. Jones | | | |
| | | | | 1984 | John H. Jones | | | |
| | | | | 1985 | John H. Jones | | | |
| | | | | 1986 | Marion Elizabeth Jones | | | |
| 93 | Current | 241 | 01-25.0-103-041 (Lot 25) | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2000 | City of East St. Louis | | | |
| | | | 2001 | City of East St. Louis | | | |
| | | | 2002 | City of East St. Louis | | | |
| | | | 2003 | City of East St. Louis | | | |
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | City of East St. Louis | | | |
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | | 1955 | McLean & Galvin, Inc. | | | |
| | | | 1956 | McLean & Galvin, Inc. | | | |
| | | | 1957 | McLean & Galvin, Inc. | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1958 | McLean & Galvin, Inc. | | |
| | | | | 1959 | McLean & Galvin, Inc. | | |
| | | | | 1960 | McLean & Galvin, Inc. | | |
| | | | | 1961 | McLean & Galvin, Inc. | | |
| | | | | 1962 | McLean & Galvin, Inc. | | |
| | | | | 1963 | McLean & Galvin, Inc. | | |
| | | | | 1964 | McLean & Galvin, Inc. | | |
| | | | | 1965 | McLean & Galvin, Inc. | | |
| | | | | 1966 | McLean & Galvin, Inc. | | |
| | | | | 1967 | McLean & Galvin, Inc. | | |
| | | | | 1968 | McLean & Galvin, Inc. | | |
| | | | | 1969 | McLean & Galvin, Inc. | | |
| | | | | 1970 | McLean & Galvin, Inc. | | |
| | | | | 1971 | McLean & Galvin, Inc. | | |
| | | | | 1972 | City of East St. Louis | | |
| | | | | 1973 | City of East St. Louis | | |
| | | | | 1974 | City of East St. Louis | | |
| | | | | 1975 | City of East St. Louis | | |
| | | | | 1976 | City of East St. Louis | | |
| | | | | 1977 | City of East St. Louis | | |
| | | | | 1978 | City of East St. Louis | | |
| | | | | 1979 | City of East St. Louis | | |
| | | | | 1980 | City of East St. Louis | | |
| | | | | 1981 | City of East St. Louis | | |
| | | | | 1982 | City of East St. Louis | | |
| | | | | 1983 | City of East St. Louis | | |
| | | | | 1984 | City of East St. Louis | | |
| | | | | 1985 | City of East St. Louis | | |
| | | | | 1986 | City of East St. Louis | | |
| 94 | | | | 1987 | City of East St. Louis | | |
| | | | | 1988 | City of East St. Louis | | |
| | Current | 244 | 01-25.0-106-001 | 1989 | City of East St. Louis | | |

| Current | 244 | | (Lot 1) | 1990 | City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |
| | | | | 2015 | City of East St. Louis | | | |
| | | | | 2016 | City of East St. Louis | | | |
| | | | | 2017 | City of East St. Louis | | | |
| | | | | 2018 | City of East St. Louis | | | |
| | | | | 2019 | City of East St. Louis | | | |
| | | | | 2020 | City of East St. Louis | | | |
| | | | | 2021 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | McLean & Galvin, Inc. | | | |
| | | | 1956 | McLean & Galvin, Inc. | | | |
| | | | 1957 | McLean & Galvin, Inc. | | | |
| | | | 1958 | McLean & Galvin, Inc. | | | |
| | | | 1959 | McLean & Galvin, Inc. | | | |
| | | | 1960 | McLean & Galvin, Inc. | | | |
| | | | 1961 | McLean & Galvin, Inc. | | | |
| | | | 1962 | McLean & Galvin, Inc. | | | |
| | | | 1963 | McLean & Galvin, Inc. | | | |
| | | | 1964 | McLean & Galvin, Inc. | | | |
| | | | 1965 | McLean & Galvin, Inc. | | | |
| | | | 1966 | McLean & Galvin, Inc. | | | |
| | | | 1967 | McLean & Galvin, Inc. | | | |
| | | | 1968 | McLean & Galvin, Inc. | | | |
| | | | 1969 | McLean & Galvin, Inc. | | | |
| | | | 1970 | McLean & Galvin, Inc. | | | |
| | | | 1971 | McLean & Galvin, Inc. | | | |
| | | | 1972 | City of East St. Louis | | | |
| | | | 1973 | City of East St. Louis | | | |
| | | | 1974 | City of East St. Louis | | | |
| | | | 1975 | City of East St. Louis | | | |
| | | | 1976 | City of East St. Louis | | | |
| | | | 1977 | City of East St. Louis | | | |
| | | | 1978 | City of East St. Louis | | | |
| | | | 1979 | City of East St. Louis | | | |

| | | | | 1980 | City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| 95 | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | Current | 245 | 01-25.0-106-002 (Lot 2) | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | McLean & Galvin, Inc. | | | |
| | | | 1956 | McLean & Galvin, Inc. | | | |
| | | | 1957 | McLean & Galvin, Inc. | | | |
| | | | 1958 | McLean & Galvin, Inc. | | | |
| | | | 1959 | McLean & Galvin, Inc. | | | |
| | | | 1960 | McLean & Galvin, Inc. | | | |
| | | | 1961 | McLean & Galvin, Inc. | | | |
| | | | 1962 | McLean & Galvin, Inc. | | | |
| | | | 1963 | McLean & Galvin, Inc. | | | |
| | | | 1964 | McLean & Galvin, Inc. | | | |
| | | | 1965 | McLean & Galvin, Inc. | | | |
| | | | 1966 | McLean & Galvin, Inc. | | | |
| | | | 1967 | McLean & Galvin, Inc. | | | |
| | | | 1968 | McLean & Galvin, Inc. | | | |
| | | | 1969 | McLean & Galvin, Inc. | | | |

| | | | | 1970 | McLean & Galvin, Inc. | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1971 | McLean & Galvin, Inc. | | | |
| | | | | 1972 | City of East St. Louis | | | |
| | | | | 1973 | City of East St. Louis | | | |
| | | | | 1974 | City of East St. Louis | | | |
| | | | | 1975 | City of East St. Louis | | | |
| | | | | 1976 | City of East St. Louis | | | |
| | | | | 1977 | City of East St. Louis | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| 96 | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | Current | 246 | 01-25.0-106-003 (Lot 3) | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2002 | City of East St. Louis | | | |
| | | | 2003 | City of East St. Louis | | | |
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | City of East St. Louis | | | |
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | McLean & Galvin, Inc. | | | |
| | | | 1956 | McLean & Galvin, Inc. | | | |
| | | | 1957 | McLean & Galvin, Inc. | | | |
| | | | 1958 | McLean & Galvin, Inc. | | | |
| | | | 1959 | McLean & Galvin, Inc. | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1960 | McLean & Galvin, Inc. | | |
| | | | | 1961 | McLean & Galvin, Inc. | | |
| | | | | 1962 | McLean & Galvin, Inc. | | |
| | | | | 1963 | McLean & Galvin, Inc. | | |
| | | | | 1964 | McLean & Galvin, Inc. | | |
| | | | | 1965 | McLean & Galvin, Inc. | | |
| | | | | 1966 | McLean & Galvin, Inc. | | |
| | | | | 1967 | McLean & Galvin, Inc. | | |
| | | | | 1968 | McLean & Galvin, Inc. | | |
| | | | | 1969 | McLean & Galvin, Inc. | | |
| | | | | 1970 | McLean & Galvin, Inc. | | |
| | | | | 1971 | McLean & Galvin, Inc. | | |
| | | | | 1972 | City of East St. Louis | | |
| | | | | 1973 | City of East St. Louis | | |
| | | | | 1974 | City of East St. Louis | | |
| | | | | 1975 | City of East St. Louis | | |
| | | | | 1976 | City of East St. Louis | | |
| | | | | 1977 | City of East St. Louis | | |
| | | | | 1978 | City of East St. Louis | | |
| | | | | 1979 | City of East St. Louis | | |
| | | | | 1980 | City of East St. Louis | | |
| 97 | | | | 1981 | City of East St. Louis | | |
| | | | | 1982 | City of East St. Louis | | |
| | | | | 1983 | City of East St. Louis | | |
| | | | | 1984 | City of East St. Louis | | |
| | | | | 1985 | City of East St. Louis | | |
| | | | | 1986 | City of East St. Louis | | |
| | | | | 1987 | City of East St. Louis | | |
| | | | | 1988 | City of East St. Louis | | |
| | Current | 247 | 01-25.0-106-004 (Lot 4) | 1989 | City of East St. Louis | | |
| | | | | 1990 | City of East St. Louis | | |
| | | | | 1991 | City of East St. Louis | | |

| | | | | 1992 | City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |
| | | | | 2014 | City of East St. Louis | | | |
| | | | | 2015 | City of East St. Louis | | | |
| | | | | 2016 | City of East St. Louis | | | |
| | | | | 2017 | City of East St. Louis | | | |
| | | | | 2018 | City of East St. Louis | | | |
| | | | | 2019 | City of East St. Louis | | | |
| | | | | 2020 | City of East St. Louis | | | |
| | | | | 2021 | City of East St. Louis | | | |
| | | | | 2022 | City of East St. Louis | | | |
| | | | | 2023 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | Union Trust Company of ESL | | | |
| | | | 1956 | Union Trust Company of ESL | | | |
| | | | 1957 | Union Trust Company of ESL | | | |
| | | | 1958 | Union Trust Company of ESL | | | |
| | | | 1959 | Union Trust Company of ESL | | | |
| | | | 1960 | Union Trust Company of ESL | | | |
| | | | 1961 | Union Trust Company of ESL | | | |
| | | | 1962 | Union Trust Company of ESL | | | |
| | | | 1963 | Union Trust Company of ESL | | | |
| | | | 1964 | Union Trust Company of ESL | | | |
| | | | 1965 | Union Trust Company of ESL | | | |
| | | | 1966 | Union Trust Company of ESL | | | |
| | | | 1967 | Union Trust Company of ESL | | | |
| | | | 1968 | Union Trust Company of ESL | | | |
| | | | 1969 | Union Trust Company of ESL | | | |
| | | | 1970 | Union Trust Company of ESL | | | |
| | | | 1971 | St. Claire County Trustee | | | |
| | | | 1972 | St. Claire County Trustee | | | |
| | | | 1973 | St. Claire County Trustee | | | |
| | | | 1974 | St. Claire County Trustee | | | |
| | | | 1975 | St. Claire County Trustee | | | |
| | | | 1976 | St. Claire County Trustee | | | |
| | | | 1977 | St. Claire County Trustee | | | |
| | | | 1978 | St. Claire County Trustee | | | |
| | | | 1979 | St. Claire County Trustee | | | |
| | | | 1980 | St. Claire County Trustee | | | |
| | | | 1981 | St. Claire County Trustee | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1982 | St. Claire County Trustee | | | |
| | | | | 1983 | St. Claire County Trustee | | | |
| | | | | 1984 | St. Claire County Trustee | | | |
| | | | | 1985 | St. Claire County Trustee | | | |
| | | | | 1986 | St. Claire County Trustee | | | |
| 98 | | | | 1987 | St. Claire County Trustee | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | Current | 252 | 01-25.0-106-019 (Lot 3) | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | City of East St. Louis | | | |
| | | | | 2009 | City of East St. Louis | | | |
| | | | | 2010 | City of East St. Louis | | | |
| | | | | 2011 | City of East St. Louis | | | |
| | | | | 2012 | City of East St. Louis | | | |
| | | | | 2013 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |
| | | | 1955 | J.C. Berry and Cellia Berry | | | |
| | | | 1956 | J.C. Berry and Cellia Berry | | | |
| | | | 1957 | J.C. Berry and Cellia Berry | | | |
| | | | 1958 | J.C. Berry and Cellia Berry | | | |
| | | | 1959 | J.C. Berry and Cellia Berry | | | |
| | | | 1960 | J.C. Berry and Cellia Berry | | | |
| | | | 1961 | J.C. Berry and Cellia Berry | | | |
| | | | 1962 | J.C. Berry and Cellia Berry | | | |
| | | | 1963 | J.C. Berry and Cellia Berry | | | |
| | | | 1964 | J.C. Berry and Cellia Berry | | | |
| | | | 1965 | J.C. Berry and Cellia Berry | | | |
| | | | 1966 | J.C. Berry and Cellia Berry | | | |
| | | | 1967 | J.C. Berry and Cellia Berry | | | |
| | | | 1968 | Frank Lewis | | | |
| | | | 1969 | Frank Lewis | | | |
| | | | 1970 | Frank Lewis | | | |
| | | | 1971 | Frank Lewis | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99 | Current | 253 | 01-25.0-106-021 (Lots 4-5) | 1972 | Frank Lewis | | | |
| | | | | 1973 | Frank Lewis | | | |
| | | | | 1974 | Frank Lewis | | | |
| | | | | 1975 | Frank Lewis | | | |
| | | | | 1976 | St. Clair County Trustee | | | |
| | | | | 1977 | St. Clair County Trustee | | | |
| | | | | 1978 | St. Clair County Trustee | | | |
| | | | | 1979 | St. Clair County Trustee | | | |
| | | | | 1980 | Fatiha Corporation | | | |
| | | | | 1981 | Fatiha Corporation | | | |
| | | | | 1982 | Fatiha Corporation | | | |
| | | | | 1983 | Fatiha Corporation | | | |
| | | | | 1984 | Fatiha Corporation | | | |
| | | | | 1985 | Joe E. Brown III. | | | |
| | | | | 1986 | St. Clair County Trustee | | | |
| | | | | 1987 | St. Clair County Trustee | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |
| | | | | 1993 | City of East St. Louis | | | |
| | | | | 1994 | City of East St. Louis | | | |
| | | | | 1995 | City of East St. Louis | | | |
| | | | | 1996 | City of East St. Louis | | | |
| | | | | 1997 | City of East St. Louis | | | |
| | | | | 1998 | City of East St. Louis | | | |
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |

| | | | Year | | | | |
|---|---|---|---|---|---|---|---|
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | City of East St. Louis | | | |
| | | | 2009 | City of East St. Louis | | | |
| | | | 2010 | City of East St. Louis | | | |
| | | | 2011 | City of East St. Louis | | | |
| | | | 2012 | City of East St. Louis | | | |
| | | | 2013 | City of East St. Louis | | | |
| | | | 2014 | City of East St. Louis | | | |
| | | | 2015 | City of East St. Louis | | | |
| | | | 2016 | City of East St. Louis | | | |
| | | | 2017 | City of East St. Louis | | | |
| | | | 2018 | City of East St. Louis | | | |
| | | | 2019 | City of East St. Louis | | | |
| | | | 2020 | City of East St. Louis | | | |
| | | | 2021 | City of East St. Louis | | | |
| | | | 2022 | City of East St. Louis | | | |
| | | | 2023 | City of East St. Louis | | | |
| | | | 2024 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER 16 | LOT NO OWNER 17 | LOT NO. OWNER 18-19 | LOT NO. OWNER 20 |
|---|---|---|---|---|---|---|---|
| | | | 1955 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Phillip Cohn | Phillip Cohn |
| | | | 1956 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Phillip Cohn | Phillip Cohn |
| | | | 1957 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Phillip Cohn | Phillip Cohn |

| | | | | 1958 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Phillip Cohn | Phillip Cohn |
|---|---|---|---|---|---|---|---|---|
| | | | | 1959 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Phillip Cohn | Phillip Cohn |
| | | | | 1960 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Arnold Cohn | Arnold Cohn |
| | | | | 1961 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Arnold Cohn | Arnold Cohn |
| | | | | 1962 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Arnold Cohn | Arnold Cohn |
| | | | | 1963 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Arnold Cohn | Arnold Cohn |
| | | | | 1964 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Arnold Cohn | Arnold Cohn |
| | | | | 1965 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Arnold Cohn | Arnold Cohn |
| | | | | 1966 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Arnold Cohn | Arnold Cohn |
| | | | | 1967 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Arnold Cohn | Arnold Cohn |
| | | | | 1968 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Arnold Cohn | Arnold Cohn |
| | | | | 1969 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Arnold Cohn | Arnold Cohn |
| | | | | 1970 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | | 1971 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | | 1972 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | | 1973 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | | 1974 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | | 1975 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | | 1976 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | | 1977 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 100 | Current | 260 | 01-25.0-116-005 (Lots 16-29) | 1978 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | | 1979 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | | 1980 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | | 1981 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | | 1982 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | | 1983 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1999 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2000 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2001 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2002 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2003 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2004 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2005 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2006 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2007 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2008 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2009 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |

| | | | | 2010 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 2011 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2012 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2013 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2014 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2015 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2016 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2017 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2018 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2019 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2020 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2021 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2022 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2023 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 2024 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **LOT NO. 5 OWNER** | | |
| Lillie Allen | | |
| Lillie Allen | | |
| Lillie Allen | | |
| John Shannon and Allie Mae Shannon | | |
| Spencer Spiller & Lillie Spiller | | |
| Spencer Spiller & Lillie Spiller | | |
| Josephine A. Bomba | | |
| Lillie Young and Mary Young | | |
| | | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Estate of Lillie Young | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |

| | | |
|---|---|---|
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |

| | | |
|---|---|---|
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | |
|---|---|---|
| | | |
| | | |
| **F/K/A LOT NO. 9 OWNER** | | |
| Effie Titus and Virnice Dickerson | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| St. Clair County Trustee | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| St. Clair County Trustee | | |

| St. Clair County Trustee | | |
|---|---|---|
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |

| | | |
|---|---|---|
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| LOT NO. OWNER 21-22 | LOT NO. OWNER 23-4 | LOT NO. OWNER 25 | LOT NO. OWNER 26 | LOT NO. OWNER 27 |
|---|---|---|---|---|
| James Wilson and Ollie Wilson | Carolyn Wilson | Annie Sain | | O.H. Cage and Lillian Cage |
| James Wilson and Ollie Wilson | Carolyn Wilson | Annie Sain | | O.H. Cage and Lillian Cage |
| James Wilson and Ollie Wilson | Carolyn Wilson | Annie Sain | | O.H. Cage and Lillian Cage |

| | | | | |
|---|---|---|---|---|
| James Wilson and Ollie Wilson | Carolyn Wilson | Annie Sain | | O.H. Cage and Lillian Cage |
| James Wilson and Ollie Wilson | Carolyn Wilson | Annie Sain | | O.H. Cage and Lillian Cage |
| James Wilson and Ollie Wilson | Carolyn Wilson | Annie Sain | | O.H. Cage and Lillian Cage |
| James Wilson and Ollie Wilson | Carolyn Wilson | Annie Sain | | O.H. Cage and Lillian Cage |
| James Wilson and Ollie Wilson | Carolyn Wilson | Annie Sain | | O.H. Cage and Lillian Cage |
| James Wilson and Ollie Wilson | Carolyn Wilson | Annie Sain | | O.H. Cage and Lillian Cage |
| James Wilson and Ollie Wilson | Carolyn Wilson | Annie Sain | | O.H. Cage and Lillian Cage |
| James Wilson and Ollie Wilson | Carolyn Wilson | James Wilson and Ollie Wilson | James Wilson and Ollie Wilson | O.H. Cage and Lillian Cage |
| HOF Finance | Carolyn Wilson | HOF Finance | HOF Finance | O.H. Cage and Lillian Cage |
| HOF Finance | Carolyn Wilson | HOF Finance | HOF Finance | O.H. Cage and Lillian Cage |
| HOF Finance | Carolyn Wilson | HOF Finance | HOF Finance | O.H. Cage and Lillian Cage |
| HOF Finance | Carolyn Wilson | HOF Finance | HOF Finance | O.H. Cage and Lillian Cage |
| HOF Finance | Carolyn Wilson | HOF Finance | HOF Finance | Oscar Flyingcloud and Lillian Flyingcloud |
| HOF Finance | HOF Finance | HOF Finance | HOF Finance | Oscar Flyingcloud and Lillian Flyingcloud |
| HOF Finance | HOF Finance | HOF Finance | HOF Finance | Oscar Flyingcloud and Lillian Flyingcloud |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | Oscar Flyingcloud and Lillian Flyingcloud |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | Oscar Flyingcloud and Lillian Flyingcloud |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | Oscar Flyingcloud and Lillian Flyingcloud |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | Oscar Flyingcloud and Lillian Flyingcloud |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | Oscar Flyingcloud and Lillian Flyingcloud |

| | | | | |
|---|---|---|---|---|
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |

| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
|---|---|---|---|---|
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |

| LOT NO. OWNER 28 | LOT NO. OWNER 29 | LOT NO. OWNER 30 | |
|---|---|---|---|
| O.H. Cage and Lillian Cage | Pearl Samuels | | |
| O.H. Cage and Lillian Cage | Pearl Samuels | | |
| O.H. Cage and Lillian Cage | Pearl Samuels | | |

| | | |
|---|---|---|
| O.H. Cage and Lillian Cage | Pearl Samuels | |
| O.H. Cage and Lillian Cage | Paul Meyer and Helen Meyer | |
| O.H. Cage and Lillian Cage | Paul Meyer and Helen Meyer | |
| O.H. Cage and Lillian Cage | Prince Samuels and Pearl Samuels | |
| O.H. Cage and Lillian Cage | Prince Samuels and Pearl Samuels | |
| O.H. Cage and Lillian Cage | Prince Samuels and Pearl Samuels | |
| O.H. Cage and Lillian Cage | Prince Samuels and Pearl Samuels | |
| O.H. Cage and Lillian Cage | Prince Samuels and Pearl Samuels | |
| O.H. Cage and Lillian Cage | Prince Samuels and Pearl Samuels | |
| O.H. Cage and Lillian Cage | Prince Samuels and Pearl Samuels | |
| O.H. Cage and Lillian Cage | Prince Samuels and Pearl Samuels | |
| O.H. Cage and Lillian Cage | Prince Samuels and Pearl Samuels | |
| Oscar Flyingcloud and Lillian Flyingcloud | Prince Samuels and Pearl Samuels | |
| Oscar Flyingcloud and Lillian Flyingcloud | Prince Samuels and Pearl Samuels | |
| Oscar Flyingcloud and Lillian Flyingcloud | Prince Samuels and Pearl Samuels | |
| Oscar Flyingcloud and Lillian Flyingcloud | Prince Samuels and Pearl Samuels | |
| Oscar Flyingcloud and Lillian Flyingcloud | Prince Samuels and Pearl Samuels | |
| Oscar Flyingcloud and Lillian Flyingcloud | Prince Samuels and Pearl Samuels | |
| Oscar Flyingcloud and Lillian Flyingcloud | Prince Samuels and Pearl Samuels | |
| Oscar Flyingcloud and Lillian Flyingcloud | City of East St. Louis | |

| | | |
|---|---|---|
| St. Clair County Trustee | City of East St. Louis | |
| St. Clair County Trustee | City of East St. Louis | |
| St. Clair County Trustee | City of East St. Louis | |
| St. Clair County Trustee | City of East St. Louis | |
| St. Clair County Trustee | City of East St. Louis | |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |

| | | |
|---|---|---|
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 1955 | Willie Johnson and Marie Johnson | | | |
| | | | 1956 | | | | |
| | | | 1957 | | | | |
| | | | 1958 | | | | |
| | | | 1959 | | | | |
| | | | 1960 | | | | |
| | | | 1961 | Harrison Fogle and Rose Fogle | | | |
| | | | 1962 | Willie Johnson | | | |
| | | | 1963 | Willie Johnson | | | |
| | | | 1964 | Willie Johnson | | | |
| | | | 1965 | Willie Johnson | | | |
| | | | 1966 | St. Clair County Trustee | | | |
| | | | 1967 | St. Clair County Trustee | | | |
| | | | 1968 | St. Clair County Trustee | | | |
| | | | 1969 | St. Clair County Trustee | | | |
| | | | 1970 | Neva Howard | | | |
| | | | 1971 | Neva Howard | | | |
| | | | 1972 | Neva Howard | | | |
| | | | 1973 | Neva Howard | | | |
| | | | 1974 | Chicago Title and Trust Company | | | |
| | | | 1975 | Chicago Title and Trust Company | | | |
| | | | 1976 | Chicago Title and Trust Company | | | |
| | | | 1977 | Chicago Title and Trust Company | | | |
| | | | 1978 | Chicago Title and Trust Company | | | |
| | | | 1979 | St. Clair County Trustee | | | |
| | | | 1980 | St. Clair County Trustee | | | |
| | | | 1981 | City of East St. Louis | | | |
| | | | 1982 | City of East St. Louis | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Former | 70 | 01-24.0-312-045 (Lot 12) | 1983 | City of East St. Louis | | |
| | | | 1984 | City of East St. Louis | | |
| | | | 1985 | City of East St. Louis | | |
| | | | 1986 | City of East St. Louis | | |
| | | | 1987 | City of East St. Louis | | |
| | | | 1988 | City of East St. Louis | | |
| | | | 1989 | City of East St. Louis | | |
| | | | 1990 | City of East St. Louis | | |
| | | | 1991 | City of East St. Louis | | |
| | | | 1992 | City of East St. Louis | | |
| | | | 1993 | City of East St. Louis | | |
| | | | 1994 | City of East St. Louis | | |
| | | | 1995 | City of East St. Louis | | |
| | | | 1996 | City of East St. Louis | | |
| | | | 1997 | City of East St. Louis | | |
| | | | 1998 | City of East St. Louis | | |
| | | | 1999 | City of East St. Louis | | |
| | | | 2000 | City of East St. Louis | | |
| | | | 2001 | City of East St. Louis | | |
| | | | 2002 | City of East St. Louis | | |
| | | | 2003 | City of East St. Louis | | |
| | | | 2004 | City of East St. Louis | | |
| | | | 2005 | City of East St. Louis | | |
| | | | 2006 | City of East St. Louis | | |
| | | | 2007 | City of East St. Louis | | |
| | | | 2008 | The Housing Authority of the City of East St. Louis | | |
| | | | 2009 | The Housing Authority of the City of East St. Louis | | |
| | | | 2010 | The Housing Authority of the City of East St. Louis | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2024 | The Housing Authority of the City of East St. Louis | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 1955 | Willie Johnson and Marie Johnson | | |
| | | | 1956 | | | |
| | | | 1957 | | | |
| | | | 1958 | | | |
| | | | 1959 | | | |
| | | | 1960 | | | |
| | | | 1961 | Harrison Fogle and Rose Fogle | | |
| | | | 1962 | Willie Johnson | | |
| | | | 1963 | Willie Johnson | | |
| | | | 1964 | Willie Johnson | | |
| | | | 1965 | Willie Johnson | | |
| | | | 1966 | Willie Johnson | | |
| | | | 1967 | Willie Johnson | | |
| | | | 1968 | Willie Johnson | | |
| | | | 1969 | St. Clair County Trustee | | |
| | | | 1970 | Neva Howard | | |
| | | | 1971 | Neva Howard | | |
| | | | 1972 | Neva Howard | | |
| | | | 1973 | Neva Howard | | |
| | | | 1974 | Chicago Title and Trust Company | | |
| | | | 1975 | Chicago Title and Trust Company | | |
| | | | 1976 | Chicago Title and Trust Company | | |
| | | | 1977 | Chicago Title and Trust Company | | |
| | | | 1978 | Chicago Title and Trust Company | | |
| | | | 1979 | St. Clair County Trustee | | |
| | | | 1980 | St. Clair County Trustee | | |
| | | | 1981 | City of East St. Louis | | |
| | | | 1982 | City of East St. Louis | | |
| | | | 1983 | City of East St. Louis | | |
| | | | 1984 | City of East St. Louis | | |
| | | | 1985 | City of East St. Louis | | |
| | | | 1986 | City of East St. Louis | | |

| | | | Year | Owner | | | |
|---|---|---|---|---|---|---|---|
| Former | 71 | 01-24.0-312-046 (Lot 13) | 1987 | City of East St. Louis | | | |
| | | | 1988 | City of East St. Louis | | | |
| | | | 1989 | City of East St. Louis | | | |
| | | | 1990 | City of East St. Louis | | | |
| | | | 1991 | City of East St. Louis | | | |
| | | | 1992 | City of East St. Louis | | | |
| | | | 1993 | City of East St. Louis | | | |
| | | | 1994 | City of East St. Louis | | | |
| | | | 1995 | City of East St. Louis | | | |
| | | | 1996 | City of East St. Louis | | | |
| | | | 1997 | City of East St. Louis | | | |
| | | | 1998 | City of East St. Louis | | | |
| | | | 1999 | City of East St. Louis | | | |
| | | | 2000 | City of East St. Louis | | | |
| | | | 2001 | City of East St. Louis | | | |
| | | | 2002 | City of East St. Louis | | | |
| | | | 2003 | City of East St. Louis | | | |
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2012 | The Housing Authority of the City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | | 1955 | Julious McNeese | | | |
| | | | 1956 | Julious McNeese | | | |
| | | | 1957 | Julious McNeese | | | |
| | | | 1958 | Julious McNeese | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 1959 | Julious McNeese | | |
| | | | 1960 | Julious McNeese | | |
| | | | 1961 | Julious McNeese | | |
| | | | 1962 | Julious McNeese | | |
| | | | 1963 | E.J. Sieron | | |
| | | | 1964 | E.J. Sieron | | |
| | | | 1965 | E.J. Sieron | | |
| | | | 1966 | E.J. Sieron | | |
| | | | 1967 | Raymond Greene and Mary Jo Greene | | |
| | | | 1968 | Raymond Greene and Mary Jo Greene | | |
| | | | 1969 | Raymond Greene and Mary Jo Greene | | |
| | | | 1970 | Wiley Gridget | | |
| | | | 1971 | Wiley Gridget | | |
| | | | 1972 | Wiley Gridget | | |
| | | | 1973 | Wiley Gridget | | |
| | | | 1974 | City of East St. Louis | | |
| | | | 1975 | City of East St. Louis | | |
| | | | 1976 | City of East St. Louis | | |
| | | | 1977 | City of East St. Louis | | |
| | | | 1978 | City of East St. Louis | | |
| | | | 1979 | City of East St. Louis | | |
| | | | 1980 | City of East St. Louis | | |
| | | | 1981 | City of East St. Louis | | |
| | | | 1982 | City of East St. Louis | | |
| | | | 1983 | City of East St. Louis | | |
| | | | 1984 | City of East St. Louis | | |
| | | | 1985 | City of East St. Louis | | |
| | | | 1986 | City of East St. Louis | | |
| | | | 1987 | City of East St. Louis | | |

| | | | Year | Owner | | | |
|---|---|---|---|---|---|---|---|
| Former | 72 | 01-24.0-312-047 (Lot 14) | 1988 | City of East St. Louis | | | |
| | | | 1989 | City of East St. Louis | | | |
| | | | 1990 | City of East St. Louis | | | |
| | | | 1991 | City of East St. Louis | | | |
| | | | 1992 | City of East St. Louis | | | |
| | | | 1993 | City of East St. Louis | | | |
| | | | 1994 | City of East St. Louis | | | |
| | | | 1995 | City of East St. Louis | | | |
| | | | 1996 | City of East St. Louis | | | |
| | | | 1997 | City of East St. Louis | | | |
| | | | 1998 | City of East St. Louis | | | |
| | | | 1999 | City of East St. Louis | | | |
| | | | 2000 | City of East St. Louis | | | |
| | | | 2001 | City of East St. Louis | | | |
| | | | 2002 | City of East St. Louis | | | |
| | | | 2003 | City of East St. Louis | | | |
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2013 | The Housing Authority of the City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1955 | Tom Lockett | | | |
| | | | 1956 | Tom Lockett | | | |
| | | | 1957 | Tom Lockett | | | |
| | | | 1958 | Tom Lockett | | | |
| | | | 1959 | Tom Lockett | | | |
| | | | 1960 | Tom Lockett | | | |

| | | | | 1961 | Tom Lockett | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1962 | Tom Lockett | | | |
| | | | | 1963 | Tom Lockett | | | |
| | | | | 1964 | Tom Lockett | | | |
| | | | | 1965 | Tom Lockett | | | |
| | | | | 1966 | Tom Lockett | | | |
| | | | | 1967 | Tom Lockett | | | |
| | | | | 1968 | Tom Lockett | | | |
| | | | | 1969 | Tom Lockett | | | |
| | | | | 1970 | Tom Lockett | | | |
| | | | | 1971 | Tom Lockett | | | |
| | | | | 1972 | Tom Lockett | | | |
| | | | | 1973 | City of East St. Louis | | | |
| | | | | 1974 | City of East St. Louis | | | |
| | | | | 1975 | City of East St. Louis | | | |
| | | | | 1976 | City of East St. Louis | | | |
| | | | | 1977 | City of East St. Louis | | | |
| | | | | 1978 | City of East St. Louis | | | |
| | | | | 1979 | City of East St. Louis | | | |
| | | | | 1980 | City of East St. Louis | | | |
| | | | | 1981 | City of East St. Louis | | | |
| | | | | 1982 | City of East St. Louis | | | |
| | | | | 1983 | City of East St. Louis | | | |
| | | | | 1984 | City of East St. Louis | | | |
| | | | | 1985 | City of East St. Louis | | | |
| | | | | 1986 | City of East St. Louis | | | |
| | | | | 1987 | City of East St. Louis | | | |
| | | | | 1988 | City of East St. Louis | | | |
| | | | | 1989 | City of East St. Louis | | | |
| | | | | 1990 | City of East St. Louis | | | |
| | | | | 1991 | City of East St. Louis | | | |
| | | | | 1992 | City of East St. Louis | | | |

| | | | Year | Owner | | | |
|---|---|---|---|---|---|---|---|
| Former | 73 | 01-24.0-312-048 (Lot 15) | 1993 | City of East St. Louis | | | |
| | | | 1994 | City of East St. Louis | | | |
| | | | 1995 | City of East St. Louis | | | |
| | | | 1996 | City of East St. Louis | | | |
| | | | 1997 | City of East St. Louis | | | |
| | | | 1998 | City of East St. Louis | | | |
| | | | 1999 | City of East St. Louis | | | |
| | | | 2000 | City of East St. Louis | | | |
| | | | 2001 | City of East St. Louis | | | |
| | | | 2002 | City of East St. Louis | | | |
| | | | 2003 | City of East St. Louis | | | |
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2015 | The Housing Authority of the City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1955 | Arnette Ross | | | |
| | | | 1956 | Arnette Ross | | | |
| | | | 1957 | Arnette Ross | | | |
| | | | 1958 | Arnette Ross | | | |
| | | | 1959 | Arnette Ross | | | |
| | | | 1960 | Arnette Ross | | | |
| | | | 1961 | Arnette Ross | | | |
| | | | 1962 | Arnette Ross | | | |
| | | | 1963 | Arnette Ross | | | |
| | | | 1964 | Arnette Ross | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 1965 | Arnette Ross | | |
| | | | 1966 | Arnette Ross | | |
| | | | 1967 | Arnette Ross | | |
| | | | 1968 | Arnette Ross | | |
| | | | 1969 | Arnette Ross | | |
| | | | 1970 | Arnette Ross | | |
| | | | 1971 | Arnette Ross | | |
| | | | 1972 | St. Clair County Trustee | | |
| | | | 1973 | St. Clair County Trustee | | |
| | | | 1974 | St. Clair County Trustee | | |
| | | | 1975 | St. Clair County Trustee | | |
| | | | 1976 | St. Clair County Trustee | | |
| | | | 1977 | St. Clair County Trustee | | |
| | | | 1978 | St. Clair County Trustee | | |
| | | | 1979 | St. Clair County Trustee | | |
| | | | 1980 | St. Clair County Trustee | | |
| | | | 1981 | City of East St. Louis | | |
| | | | 1982 | City of East St. Louis | | |
| | | | 1983 | City of East St. Louis | | |
| | | | 1984 | City of East St. Louis | | |
| | | | 1985 | City of East St. Louis | | |
| | | | 1986 | City of East St. Louis | | |
| | | | 1987 | City of East St. Louis | | |
| | | | 1988 | City of East St. Louis | | |
| | | | 1989 | City of East St. Louis | | |
| | | | 1990 | City of East St. Louis | | |
| | | | 1991 | City of East St. Louis | | |
| | | | 1992 | City of East St. Louis | | |
| | | | 1993 | City of East St. Louis | | |
| | | | 1994 | City of East St. Louis | | |
| | | | 1995 | City of East St. Louis | | |
| | | | 1996 | City of East St. Louis | | |

| | | | 1997 | City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|
| Former | 74 | 01-24.0-312-057 | 1998 | City of East St. Louis | | | |
| | | | 1999 | City of East St. Louis | | | |
| | | | 2000 | City of East St. Louis | | | |
| | | | 2001 | City of East St. Louis | | | |
| | | | 2002 | City of East St. Louis | | | |
| | | | 2003 | City of East St. Louis | | | |
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2017 | The Housing Authority of the City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1955 | Hattie Sims | | | |
| | | | 1956 | Hattie Sims | | | |
| | | | 1957 | Hattie Sims | | | |
| | | | 1958 | Hattie Sims | | | |
| | | | 1959 | Hattie Sims | | | |
| | | | 1960 | Hattie Sims | | | |
| | | | 1961 | Hattie Sims | | | |
| | | | 1962 | Hattie Sims | | | |
| | | | 1963 | Hattie Sims | | | |
| | | | 1964 | Hattie Sims | | | |
| | | | 1965 | Hattie Sims | | | |
| | | | 1966 | Hattie Sims | | | |
| | | | 1967 | Hattie Sims | | | |
| | | | 1968 | Hattie Sims | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1969 | Hattie Sims | | | |
| | | | 1970 | Hattie Sims | | | |
| | | | 1971 | Hattie Sims | | | |
| | | | 1972 | Hattie Sims | | | |
| | | | 1973 | Hattie Sims | | | |
| | | | 1974 | Hattie Sims | | | |
| | | | 1975 | City of East St. Louis | | | |
| | | | 1976 | City of East St. Louis | | | |
| | | | 1977 | City of East St. Louis | | | |
| | | | 1978 | City of East St. Louis | | | |
| | | | 1979 | City of East St. Louis | | | |
| | | | 1980 | City of East St. Louis | | | |
| | | | 1981 | City of East St. Louis | | | |
| | | | 1982 | City of East St. Louis | | | |
| | | | 1983 | City of East St. Louis | | | |
| | | | 1984 | City of East St. Louis | | | |
| | | | 1985 | City of East St. Louis | | | |
| | | | 1986 | City of East St. Louis | | | |
| | | | 1987 | City of East St. Louis | | | |
| | | | 1988 | City of East St. Louis | | | |
| | | | 1989 | City of East St. Louis | | | |
| | | | 1990 | City of East St. Louis | | | |
| | | | 1991 | City of East St. Louis | | | |
| | | | 1992 | City of East St. Louis | | | |
| | | | 1993 | City of East St. Louis | | | |
| | | | 1994 | City of East St. Louis | | | |
| | | | 1995 | City of East St. Louis | | | |
| | | | 1996 | City of East St. Louis | | | |
| Former | 75 | 01-24.0-312-058 (Lot 25) | 1997 | City of East St. Louis | | | |
| | | | 1998 | City of East St. Louis | | | |
| | | | 1999 | City of East St. Louis | | | |
| | | | 2000 | City of East St. Louis | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 2001 | City of East St. Louis | | | |
| | | | 2002 | City of East St. Louis | | | |
| | | | 2003 | City of East St. Louis | | | |
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2019 | The Housing Authority of the City of East St. Louis | | | |

| | | | Year | | | |
|---|---|---|---|---|---|---|
| | | | 2020 | The Housing Authority of the City of East St. Louis | | |
| | | | 2021 | The Housing Authority of the City of East St. Louis | | |
| | | | 2022 | The Housing Authority of the City of East St. Louis | | |
| | | | 2023 | The Housing Authority of the City of East St. Louis | | |
| | | | 2024 | The Housing Authority of the City of East St. Louis | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 29-30 OWNER | LOT NO. 31 OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 1955 | Walter Allen | Jim Ward and Dora Ward | | |
| | | | 1956 | Walter Allen | Jim Ward and Dora Ward | | |
| | | | 1957 | Walter Allen | Jim Ward and Dora Ward | | |
| | | | 1958 | Walter Allen | Jim Ward and Dora Ward | | |
| | | | 1959 | Walter Allen | Jim Ward and Dora Ward | | |
| | | | 1960 | Walter Allen | Jim Ward and Dora Ward | | |
| | | | 1961 | Walter Allen | Jim Ward and Dora Ward | | |
| | | | 1962 | Walter Allen | Jim Ward and Dora Ward | | |
| | | | 1963 | Walter Allen | Jim Ward and Dora Ward | | |
| | | | 1964 | Walter Allen | Jim Ward and Dora Ward | | |
| | | | 1965 | Walter Allen | Jim Ward and Dora Ward | | |
| | | | 1966 | Walter Allen | Jim Ward and Dora Ward | | |
| | | | 1967 | Walter Allen | Jim Ward and Dora Ward | | |
| | | | 1968 | Walter Allen | St. Clair County Trustee | | |
| | | | 1969 | Bessie Lockett | St. Clair County Trustee | | |
| | | | 1970 | West Julia Allen | St. Clair County Trustee | | |
| | | | 1971 | West Julia Allen | St. Clair County Trustee | | |
| | | | 1972 | West Julia Allen | St. Clair County Trustee | | |

| | | | 1973 | Bessie Lockett | Dora Ward | | |
|---|---|---|---|---|---|---|---|
| | | | 1974 | City of East St. Louis | City of East St. Louis | | |
| | | | 1975 | City of East St. Louis | City of East St. Louis | | |
| | | | 1976 | | | | |
| | | | 1977 | | | | |
| | | | 1978 | | | | |
| | | | 1979 | Co-Mac Construction Company | Co-Mac Construction Company | | |
| | | | 1980 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | | 1981 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | | 1982 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | | 1983 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | | 1984 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | | 1985 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | | 1986 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | | 1987 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | | 1988 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | | 1989 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | | 1990 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | | 1991 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Former | 76 | 01-24.0-312-096 (Lot 30 & SE 18.22 ft Lot 29 & NW 20.98 ft Lot 31) | 1992 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | | 1993 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | | 1994 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | | 1995 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | | 1996 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | | 1997 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | | 1998 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | | 1999 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | | 2000 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | | 2001 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | | 2002 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | | 2003 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | | 2004 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | | 2005 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | | 2006 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | | 2007 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 2008 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2009 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2010 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2011 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2012 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2013 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2014 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2015 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2016 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2017 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2018 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2019 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2020 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2021 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2022 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2023 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT 1 OWNER | LOT 2 OWNER | LOT 3 OWNER | LOT 4-5 OWNER |
|---|---|---|---|---|---|---|---|
| | | | 2024 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | | 1955 | Harvey Spencer and Lizzie Spencer | Robert Duncan | Robert Ducan and Ezora Duncan | Spencer Spiller & Lillie Spiller |
| | | | 1956 | Harvey Spencer and Lizzie Spencer | Robert Duncan | Robert Ducan and Ezora Duncan | Spencer Spiller & Lillie Spiller |
| | | | 1957 | Harvey Spencer and Lizzie Spencer | Robert Duncan | Robert Ducan and Ezora Duncan | Spencer Spiller & Lillie Spiller |
| | | | 1958 | Harvey Spencer and Lizzie Spencer | Robert Duncan | Robert Ducan and Ezora Duncan | Spencer Spiller & Lillie Spiller |
| | | | 1959 | Harvey Spencer and Lizzie Spencer | Robert Duncan | Robert Ducan and Ezora Duncan | Spencer Spiller & Lillie Spiller |
| | | | 1960 | Harvey Spencer and Lizzie Spencer | Robert Duncan | Robert Ducan and Ezora Duncan | Spencer Spiller & Lillie Spiller |
| | | | 1961 | Harvey Spencer and Lizzie Spencer | Robert Duncan | Robert Ducan and Ezora Duncan | Lillie Marris and Mary Young |
| | | | 1962 | Harvey Spencer and Lizzie Spencer | Robert Duncan | Robert Ducan and Ezora Duncan | Lillie Marris and Mary Young |

| | | | 1963 | Harvey Spencer and Lizzie Spencer | Robert Duncan | Robert Ducan and Ezora Duncan | Lillie Marris and Mary Young |
|---|---|---|---|---|---|---|---|
| | | | 1964 | Harvey Spencer and Lizzie Spencer | Robert Duncan | Robert Ducan and Ezora Duncan | Lillie Marris and Mary Young |
| | | | 1965 | Harvey Spencer and Lizzie Spencer | Robert Duncan | Robert Ducan and Ezora Duncan | Lillie Marris and Mary Young |
| | | | 1966 | Harvey Spencer and Lizzie Spencer | Robert Duncan | Robert Ducan and Ezora Duncan | Lillie Marris and Mary Young |
| | | | 1967 | Harvey Spencer and Lizzie Spencer | Robert Duncan | Robert Ducan and Ezora Duncan | Lillie Marris and Mary Young |
| | | | 1968 | Harvey Spencer and Lizzie Spencer | Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan | Lillie Marris and Mary Young |
| | | | 1969 | Harvey Spencer and Lizzie Spencer | Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan | Lillie Marris and Mary Young |
| | | | 1970 | Harvey Spencer and Lizzie Spencer | Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan | Lillie Marris and Mary Young |
| | | | 1971 | Harvey Spencer and Lizzie Spencer | Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan | Lillie Marris and Mary Young |
| | | 01-24.0-312-118 | 1972 | Lizzie Spencer | Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan | Lillie Marris and Mary Young |

| Former | 80 | (Pt Lots 1-8 & Lots 6-8) | Year | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1973 | City of East St. Louis | Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan | |
| | | | 1974 | City of East St. Louis | Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan | Lillie Marris and Mary Young |
| | | | | | | | Lillie Marris and Mary Young |
| | | | 1975 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1976 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1977 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1978 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1979 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1980 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1981 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1982 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1983 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1998 | East St. Louis Redevelpment Corp. | East St. Louis Redevelpment Corp. | East St. Louis Redevelpment Corp. | East St. Louis Redevelpment Corp. |
| | | | 1999 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| | | | 2000 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| | | | 2001 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |

| | | | Year | | | | |
|---|---|---|---|---|---|---|---|
| | | | 2002 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| | | | 2003 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| | | | 2004 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| | | | 2005 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| | | | 2006 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| | | | 2007 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| | | | 2008 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| | | | 2009 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| | | | 2010 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| | | | 2011 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| | | | 2012 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| | | | 2013 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| | | | 2014 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2015 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2016 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2017 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2018 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2019 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2020 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2021 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2022 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2023 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2024 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | | 1955 | Shelby Bradford and Leora Bradford | | | |
| | | | 1956 | | | | |
| | | | 1957 | | | | |
| | | | 1958 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1959 | | | | |
| | | | 1960 | | | | |
| | | | 1961 | | | | |
| | | | 1962 | | | | |
| | | | 1963 | | | | |
| | | | 1964 | | | | |
| | | | 1965 | | | | |
| | | | 1966 | | | | |
| | | | 1967 | | | | |
| | | | 1968 | | | | |
| | | | 1969 | | | | |
| | | | 1970 | | | | |
| | | | 1971 | | | | |
| | | | 1972 | City of East St. Louis | | | |
| | | | 1973 | City of East St. Louis | | | |
| | | | 1974 | City of East St. Louis | | | |
| | | | 1975 | City of East St. Louis | | | |
| | | | 1976 | City of East St. Louis | | | |
| | | | 1977 | Co-Mac Builders | | | |
| | | | 1978 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1979 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1980 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1981 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1982 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1983 | The Housing Authority of the City of East St. Louis | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Former | 83 | 01-24.0-314-032 (Lot 6) | 1984 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1985 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1986 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1987 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1988 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1989 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1990 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1991 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1992 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1993 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1994 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1995 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1996 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1997 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1998 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1999 | The Housing Authority of the City of East St. Louis | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 2000 | The Housing Authority of the City of East St. Louis | | |
| | | | 2001 | The Housing Authority of the City of East St. Louis | | |
| | | | 2002 | The Housing Authority of the City of East St. Louis | | |
| | | | 2003 | The Housing Authority of the City of East St. Louis | | |
| | | | 2004 | The Housing Authority of the City of East St. Louis | | |
| | | | 2005 | The Housing Authority of the City of East St. Louis | | |
| | | | 2006 | The Housing Authority of the City of East St. Louis | | |
| | | | 2007 | The Housing Authority of the City of East St. Louis | | |
| | | | 2008 | The Housing Authority of the City of East St. Louis | | |
| | | | 2009 | The Housing Authority of the City of East St. Louis | | |
| | | | 2010 | The Housing Authority of the City of East St. Louis | | |
| | | | 2011 | The Housing Authority of the City of East St. Louis | | |
| | | | 2012 | The Housing Authority of the City of East St. Louis | | |
| | | | 2013 | The Housing Authority of the City of East St. Louis | | |
| | | | 2014 | The Housing Authority of the City of East St. Louis | | |
| | | | 2015 | The Housing Authority of the City of East St. Louis | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2022 | Marvin Dennis and Patrick Dennis | | | |
| | | | 2023 | Marvin Dennis and Patrick Dennis | | | |
| | | | 2024 | Marvin Dennis and Patrick Dennis | | | |
| | | | 1955 | Alex Lumkin and Carrie Lumpkin | | | |
| | | | 1956 | Alex Lumkin and Carrie Lumpkin | | | |
| | | | 1957 | Alex Lumkin and Carrie Lumpkin | | | |
| | | | 1958 | Alex Lumkin and Carrie Lumpkin | | | |
| | | | 1959 | Alex Lumkin and Carrie Lumpkin | | | |
| | | | 1960 | Nola Roberts | | | |
| | | | 1961 | Nola Roberts | | | |
| | | | 1962 | Nola Roberts | | | |
| | | | 1963 | Nola Roberts | | | |
| | | | 1964 | Nola Roberts | | | |
| | | | 1965 | Nola Roberts | | | |
| | | | 1966 | Nola Roberts | | | |
| | | | 1967 | Nola Roberts | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1968 | Nola Roberts | | | |
| | | | 1969 | Nola Roberts | | | |
| | | | 1970 | Nola Roberts | | | |
| | | | 1971 | Nola Roberts | | | |
| | | | 1972 | City of East St. Louis | | | |
| | | | 1973 | City of East St. Louis | | | |
| | | | 1974 | City of East St. Louis | | | |
| | | | 1975 | City of East St. Louis | | | |
| | | | 1976 | City of East St. Louis | | | |
| | | | 1977 | Co-Mac Builders | | | |
| | | | 1978 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1979 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1980 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1981 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1982 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1983 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1984 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1985 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1986 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1987 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1988 | The Housing Authority of the City of East St. Louis | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Former | 84 | 01-24.0-314-034 (Lot 8) | 1989 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1990 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1991 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1992 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1993 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1994 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1995 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1996 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1997 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1998 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1999 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2000 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2001 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2002 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2003 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2004 | The Housing Authority of the City of East St. Louis | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 2005 | The Housing Authority of the City of East St. Louis | | |
| | | | 2006 | The Housing Authority of the City of East St. Louis | | |
| | | | 2007 | The Housing Authority of the City of East St. Louis | | |
| | | | 2008 | The Housing Authority of the City of East St. Louis | | |
| | | | 2009 | The Housing Authority of the City of East St. Louis | | |
| | | | 2010 | The Housing Authority of the City of East St. Louis | | |
| | | | 2011 | The Housing Authority of the City of East St. Louis | | |
| | | | 2012 | The Housing Authority of the City of East St. Louis | | |
| | | | 2013 | The Housing Authority of the City of East St. Louis | | |
| | | | 2014 | The Housing Authority of the City of East St. Louis | | |
| | | | 2015 | The Housing Authority of the City of East St. Louis | | |
| | | | 2016 | The Housing Authority of the City of East St. Louis | | |
| | | | 2017 | The Housing Authority of the City of East St. Louis | | |
| | | | 2018 | The Housing Authority of the City of East St. Louis | | |
| | | | 2019 | The Housing Authority of the City of East St. Louis | | |
| | | | 2020 | The Housing Authority of the City of East St. Louis | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2022 | Marvin Dennis and Patrick Dennis | | | |
| | | | 2023 | Marvin Dennis and Patrick Dennis | | | |
| | | | 2024 | Marvin Dennis and Patrick Dennis | | | |
| | | | 1955 | Emma Patterson and James Patterson | | | |
| | | | 1956 | | | | |
| | | | 1957 | | | | |
| | | | 1958 | | | | |
| | | | 1959 | | | | |
| | | | 1960 | | | | |
| | | | 1961 | | | | |
| | | | 1962 | | | | |
| | | | 1963 | | | | |
| | | | 1964 | | | | |
| | | | 1965 | | | | |
| | | | 1966 | | | | |
| | | | 1967 | | | | |
| | | | 1968 | | | | |
| | | | 1969 | | | | |
| | | | 1970 | | | | |
| | | | 1971 | | | | |
| | | | 1972 | City of East St. Louis | | | |
| | | | 1973 | City of East St. Louis | | | |
| | | | 1974 | City of East St. Louis | | | |
| | | | 1975 | City of East St. Louis | | | |
| | | | 1976 | City of East St. Louis | | | |
| | | | 1977 | Co-Mac Builders | | | |

| | | | 1978 | The Housing Authority of the City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|
| | | | 1979 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1980 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1981 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1982 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1983 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1984 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1985 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1986 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1987 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1988 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1989 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1990 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1991 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1992 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1993 | The Housing Authority of the City of East St. Louis | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Former | 85 | 01-24.0-314-035 (Lot 9) | 1994 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1995 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1996 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1997 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1998 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1999 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2000 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2001 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2002 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2003 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2004 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2005 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2006 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2007 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2009 | The Housing Authority of the City of East St. Louis | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2024 | The Housing Authority of the City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 1955 | Willie Cachran | | | |
| | | | 1956 | Willie Cachran | | | |
| | | | 1957 | Willie Cachran | | | |
| | | | 1958 | Willie Cachran | | | |
| | | | 1959 | Willie Cachran | | | |
| | | | 1960 | Willie Cachran | | | |
| | | | 1961 | Willie Cachran | | | |
| | | | 1962 | Willie Cachran | | | |
| | | | 1963 | Willie Cachran | | | |
| | | | 1964 | Willie Cachran | | | |
| | | | 1965 | Willie Cachran | | | |
| | | | 1966 | Willie Cachran | | | |
| | | | 1967 | Willie Cachran | | | |
| | | | 1968 | Willie Cachran | | | |
| | | | 1969 | St. Clair County Trustee | | | |
| | | | 1970 | Neva Howard | | | |
| | | | 1971 | Neva Howard | | | |
| | | | 1972 | Neva Howard | | | |
| | | | 1973 | Neva Howard | | | |
| | | | 1974 | Chicago Title and Trust Company | | | |
| | | | 1975 | Chicago Title and Trust Company | | | |
| | | | 1976 | Chicago Title and Trust Company | | | |
| | | | 1977 | Chicago Title and Trust Company | | | |
| | | | 1978 | Chicago Title and Trust Company | | | |
| | | | 1979 | St. Clair County Trustee | | | |
| | | | 1980 | St. Clair County Trustee | | | |
| | | | 1981 | St. Clair County Trustee | | | |
| | | | 1982 | St. Clair County Trustee | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Former | 104 | 01-24.0-317-039 (Lot 11) | 1983 | City of East St. Louis | | | |
| | | | 1984 | City of East St. Louis | | | |
| | | | 1985 | City of East St. Louis | | | |
| | | | 1986 | City of East St. Louis | | | |
| | | | 1987 | City of East St. Louis | | | |
| | | | 1988 | City of East St. Louis | | | |
| | | | 1989 | City of East St. Louis | | | |
| | | | 1990 | City of East St. Louis | | | |
| | | | 1991 | City of East St. Louis | | | |
| | | | 1992 | City of East St. Louis | | | |
| | | | 1993 | City of East St. Louis | | | |
| | | | 1994 | City of East St. Louis | | | |
| | | | 1995 | City of East St. Louis | | | |
| | | | 1996 | City of East St. Louis | | | |
| | | | 1997 | City of East St. Louis | | | |
| | | | 1998 | City of East St. Louis | | | |
| | | | 1999 | City of East St. Louis | | | |
| | | | 2000 | City of East St. Louis | | | |
| | | | 2001 | City of East St. Louis | | | |
| | | | 2002 | City of East St. Louis | | | |
| | | | 2003 | City of East St. Louis | | | |
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2010 | The Housing Authority of the City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2024 | The Housing Authority of the City of East St. Louis | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1955 | Thomas Barnett and Corrine Barnett | | | |
| | | | 1956 | Angelo Castellani and Anna Castellani | | | |
| | | | 1957 | Claudine Hicks and George Hicks | | | |
| | | | 1958 | Claudine Hicks and George Hicks | | | |
| | | | 1959 | Claudine Hicks and George Hicks | | | |
| | | | 1960 | Claudine Hicks and George Hicks | | | |
| | | | 1961 | Claudine Hicks and George Hicks | | | |
| | | | 1962 | Claudine Hicks and George Hicks | | | |
| | | | 1963 | Claudine Hicks and George Hicks | | | |
| | | | 1964 | Claudine Hicks and George Hicks | | | |
| | | | 1965 | Claudine Hicks and George Hicks | | | |
| | | | 1966 | Claudine Hicks and George Hicks | | | |
| | | | 1967 | Claudine Hicks and George Hicks | | | |
| | | | 1968 | Claudine Hicks and George Hicks | | | |
| | | | 1969 | Claudine Hicks and George Hicks | | | |
| | | | 1970 | Claudine Hicks and George Hicks | | | |
| | | | 1971 | Claudine Hicks and George Hicks | | | |
| | | | 1972 | Claudine Hicks and George Hicks | | | |
| | | | 1973 | St. Clair County Trustee | | | |
| | | | 1974 | St. Clair County Trustee | | | |
| | | | 1975 | St. Clair County Trustee | | | |
| | | | 1976 | St. Clair County Trustee | | | |
| | | | 1977 | St. Clair County Trustee | | | |
| | | | 1978 | City of East St. Louis | | | |
| | | | 1979 | City of East St. Louis | | | |
| | | | 1980 | City of East St. Louis | | | |
| | | | 1981 | City of East St. Louis | | | |
| | | | 1982 | City of East St. Louis | | | |
| | | | 1983 | City of East St. Louis | | | |
| | | | 1984 | City of East St. Louis | | | |
| | | | 1985 | City of East St. Louis | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Former | 105 | 01-24.0-317-044 (Lot 16) | 1986 | City of East St. Louis | | | |
| | | | 1987 | City of East St. Louis | | | |
| | | | 1988 | City of East St. Louis | | | |
| | | | 1989 | City of East St. Louis | | | |
| | | | 1990 | City of East St. Louis | | | |
| | | | 1991 | City of East St. Louis | | | |
| | | | 1992 | City of East St. Louis | | | |
| | | | 1993 | City of East St. Louis | | | |
| | | | 1994 | City of East St. Louis | | | |
| | | | 1995 | City of East St. Louis | | | |
| | | | 1996 | City of East St. Louis | | | |
| | | | 1997 | City of East St. Louis | | | |
| | | | 1998 | City of East St. Louis | | | |
| | | | 1999 | City of East St. Louis | | | |
| | | | 2000 | City of East St. Louis | | | |
| | | | 2001 | City of East St. Louis | | | |
| | | | 2002 | City of East St. Louis | | | |
| | | | 2003 | City of East St. Louis | | | |
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | East St. Louis School Dist # 189 | | | |
| | | | 2006 | East St. Louis School Dist # 189 | | | |
| | | | 2007 | East St. Louis School Dist # 189 | | | |
| | | | 2008 | East St. Louis School Dist # 189 | | | |
| | | | 2009 | East St. Louis School Dist # 189 | | | |
| | | | 2010 | East St. Louis School Dist # 189 | | | |
| | | | 2011 | East St. Louis School Dist # 189 | | | |
| | | | 2012 | East St. Louis School Dist # 189 | | | |
| | | | 2013 | East St. Louis School Dist # 189 | | | |
| | | | 2014 | East St. Louis School Dist # 189 | | | |
| | | | 2015 | East St. Louis School Dist # 189 | | | |
| | | | 2016 | East St. Louis School Dist # 189 | | | |
| | | | 2017 | East St. Louis School Dist # 189 | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2018 | East St. Louis School Dist # 189 | | | |
| | | | 2019 | East St. Louis School Dist # 189 | | | |
| | | | 2020 | East St. Louis School Dist # 189 | | | |
| | | | 2021 | East St. Louis School Dist # 189 | | | |
| | | | 2022 | East St. Louis School Dist # 189 | | | |
| | | | 2023 | East St. Louis School Dist # 189 | | | |
| | | | 2024 | East St. Louis School Dist # 189 | | | |
| | | | 1955 | Thomas Barnett and Corrine Barnett | | | |
| | | | 1956 | Angelo Castellani and Anna Castellani | | | |
| | | | 1957 | Claudine Hicks and George Hicks | | | |
| | | | 1958 | Claudine Hicks and George Hicks | | | |
| | | | 1959 | Claudine Hicks and George Hicks | | | |
| | | | 1960 | Claudine Hicks and George Hicks | | | |
| | | | 1961 | Claudine Hicks and George Hicks | | | |
| | | | 1962 | Claudine Hicks and George Hicks | | | |
| | | | 1963 | Claudine Hicks and George Hicks | | | |
| | | | 1964 | Claudine Hicks and George Hicks | | | |
| | | | 1965 | Claudine Hicks and George Hicks | | | |
| | | | 1966 | Claudine Hicks and George Hicks | | | |
| | | | 1967 | Claudine Hicks and George Hicks | | | |
| | | | 1968 | Claudine Hicks and George Hicks | | | |
| | | | 1969 | Claudine Hicks and George Hicks | | | |
| | | | 1970 | Claudine Hicks and George Hicks | | | |
| | | | 1971 | Claudine Hicks and George Hicks | | | |
| | | | 1972 | Claudine Hicks and George Hicks | | | |
| | | | 1973 | St. Clair County Trustee | | | |
| | | | 1974 | St. Clair County Trustee | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Former | 106 | 01-24.0-317-045 (Lot 17) | 1975 | St. Clair County Trustee | | | |
| | | | 1976 | St. Clair County Trustee | | | |
| | | | 1977 | St. Clair County Trustee | | | |
| | | | 1978 | City of East St. Louis | | | |
| | | | 1979 | City of East St. Louis | | | |
| | | | 1980 | City of East St. Louis | | | |
| | | | 1981 | City of East St. Louis | | | |
| | | | 1982 | City of East St. Louis | | | |
| | | | 1983 | City of East St. Louis | | | |
| | | | 1984 | City of East St. Louis | | | |
| | | | 1985 | City of East St. Louis | | | |
| | | | 1986 | City of East St. Louis | | | |
| | | | 1987 | City of East St. Louis | | | |
| | | | 1988 | City of East St. Louis | | | |
| | | | 1989 | City of East St. Louis | | | |
| | | | 1990 | City of East St. Louis | | | |
| | | | 1991 | City of East St. Louis | | | |
| | | | 1992 | City of East St. Louis | | | |
| | | | 1993 | City of East St. Louis | | | |
| | | | 1994 | City of East St. Louis | | | |
| | | | 1995 | City of East St. Louis | | | |
| | | | 1996 | City of East St. Louis | | | |
| | | | 1997 | City of East St. Louis | | | |
| | | | 1998 | City of East St. Louis | | | |
| | | | 1999 | City of East St. Louis | | | |
| | | | 2000 | City of East St. Louis | | | |
| | | | 2001 | City of East St. Louis | | | |
| | | | 2002 | City of East St. Louis | | | |
| | | | 2003 | City of East St. Louis | | | |
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | East St. Louis School Dist # 189 | | | |
| | | | 2006 | East St. Louis School Dist # 189 | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2007 | East St. Louis School Dist # 189 | | | |
| | | | 2008 | East St. Louis School Dist # 189 | | | |
| | | | 2009 | East St. Louis School Dist # 189 | | | |
| | | | 2010 | East St. Louis School Dist # 189 | | | |
| | | | 2011 | East St. Louis School Dist # 189 | | | |
| | | | 2012 | East St. Louis School Dist # 189 | | | |
| | | | 2013 | East St. Louis School Dist # 189 | | | |
| | | | 2014 | East St. Louis School Dist # 189 | | | |
| | | | 2015 | East St. Louis School Dist # 189 | | | |
| | | | 2016 | East St. Louis School Dist # 189 | | | |
| | | | 2017 | East St. Louis School Dist # 189 | | | |
| | | | 2018 | East St. Louis School Dist # 189 | | | |
| | | | 2019 | East St. Louis School Dist # 189 | | | |
| | | | 2020 | East St. Louis School Dist # 189 | | | |
| | | | 2021 | East St. Louis School Dist # 189 | | | |
| | | | 2022 | East St. Louis School Dist # 189 | | | |
| | | | 2023 | East St. Louis School Dist # 189 | | | |
| | | | 2024 | East St. Louis School Dist # 189 | | | |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | | 1955 | Arolean Staten | | | |
| | | | 1956 | Arolean Staten | | | |
| | | | 1957 | Arolean Staten | | | |
| | | | 1958 | Arolean Staten | | | |
| | | | 1959 | Arolean Staten | | | |
| | | | 1960 | Arolean Staten | | | |
| | | | 1961 | Arolean Staten | | | |
| | | | 1962 | Arolean Staten | | | |
| | | | 1963 | Arolean Staten | | | |
| | | | 1964 | Arolean Staten | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1965 | Arolean Staten | | | |
| | | | 1966 | Arolean Staten | | | |
| | | | 1967 | Arolean Staten | | | |
| | | | 1968 | Arolean Staten | | | |
| | | | 1969 | Arolean Staten | | | |
| | | | 1970 | Arolean Staten | | | |
| | | | 1971 | Arolean Staten | | | |
| | | | 1972 | Arolean Staten | | | |
| | | | 1973 | City of East St. Louis | | | |
| | | | 1974 | City of East St. Louis | | | |
| | | | 1975 | City of East St. Louis | | | |
| | | | 1976 | City of East St. Louis | | | |
| | | | 1977 | City of East St. Louis | | | |
| | | | 1978 | City of East St. Louis | | | |
| | | | 1979 | City of East St. Louis | | | |
| | | | 1980 | City of East St. Louis | | | |
| | | | 1981 | City of East St. Louis | | | |
| | | | 1982 | City of East St. Louis | | | |
| | | | 1983 | City of East St. Louis | | | |
| | | | 1984 | City of East St. Louis | | | |
| | | | 1985 | City of East St. Louis | | | |
| | | | 1986 | City of East St. Louis | | | |
| | | | 1987 | City of East St. Louis | | | |
| | | | 1988 | City of East St. Louis | | | |
| Former | 107 | 01-24.0-317-046 (Lot 18) | 1989 | City of East St. Louis | | | |
| | | | 1990 | City of East St. Louis | | | |
| | | | 1991 | City of East St. Louis | | | |
| | | | 1992 | City of East St. Louis | | | |
| | | | 1993 | City of East St. Louis | | | |
| | | | 1994 | City of East St. Louis | | | |
| | | | 1995 | City of East St. Louis | | | |
| | | | 1996 | City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 1997 | City of East St. Louis | | | |
| | | | 1998 | City of East St. Louis | | | |
| | | | 1999 | City of East St. Louis | | | |
| | | | 2000 | City of East St. Louis | | | |
| | | | 2001 | City of East St. Louis | | | |
| | | | 2002 | City of East St. Louis | | | |
| | | | 2003 | City of East St. Louis | | | |
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | East St. Louis School Dist # 189 | | | |
| | | | 2006 | East St. Louis School Dist # 189 | | | |
| | | | 2007 | East St. Louis School Dist # 189 | | | |
| | | | 2008 | East St. Louis School Dist # 189 | | | |
| | | | 2009 | East St. Louis School Dist # 189 | | | |
| | | | 2010 | East St. Louis School Dist # 189 | | | |
| | | | 2011 | East St. Louis School Dist # 189 | | | |
| | | | 2012 | East St. Louis School Dist # 189 | | | |
| | | | 2013 | East St. Louis School Dist # 189 | | | |
| | | | 2014 | East St. Louis School Dist # 189 | | | |
| | | | 2015 | East St. Louis School Dist # 189 | | | |
| | | | 2016 | East St. Louis School Dist # 189 | | | |
| | | | 2017 | East St. Louis School Dist # 189 | | | |
| | | | 2018 | East St. Louis School Dist # 189 | | | |
| | | | 2019 | East St. Louis School Dist # 189 | | | |
| | | | 2020 | East St. Louis School Dist # 189 | | | |
| | | | 2021 | East St. Louis School Dist # 189 | | | |
| | | | 2022 | East St. Louis School Dist # 189 | | | |
| | | | 2023 | East St. Louis School Dist # 189 | | | |
| | | | 2024 | East St. Louis School Dist # 189 | | | |

| | | | 1955 | Josephine Arky and Morris Arky | | | |
|---|---|---|---|---|---|---|---|
| | | | 1956 | Josephine Arky and Morris Arky | | | |
| | | | 1957 | Josephine Arky and Morris Arky | | | |
| | | | 1958 | Josephine Arky and Morris Arky | | | |
| | | | 1959 | Josephine Arky and Morris Arky | | | |
| | | | 1960 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | | 1961 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | | 1962 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | | 1963 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | | 1964 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | | 1965 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | | 1966 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | | 1967 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | | 1968 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | | 1969 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | | 1970 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | | 1971 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | | 1972 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | | 1973 | City of East St. Louis | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Former | 109 | 01-24.0-317-065 (Lot 43) | 1974 | City of East St. Louis | | |
| | | | 1975 | City of East St. Louis | | |
| | | | 1976 | City of East St. Louis | | |
| | | | 1977 | City of East St. Louis | | |
| | | | 1978 | City of East St. Louis | | |
| | | | 1979 | City of East St. Louis | | |
| | | | 1980 | City of East St. Louis | | |
| | | | 1981 | City of East St. Louis | | |
| | | | 1982 | City of East St. Louis | | |
| | | | 1983 | City of East St. Louis | | |
| | | | 1984 | City of East St. Louis | | |
| | | | 1985 | City of East St. Louis | | |
| | | | 1986 | City of East St. Louis | | |
| | | | 1987 | City of East St. Louis | | |
| | | | 1988 | City of East St. Louis | | |
| | | | 1989 | City of East St. Louis | | |
| | | | 1990 | City of East St. Louis | | |
| | | | 1991 | City of East St. Louis | | |
| | | | 1992 | City of East St. Louis | | |
| | | | 1993 | City of East St. Louis | | |
| | | | 1994 | City of East St. Louis | | |
| | | | 1995 | City of East St. Louis | | |
| | | | 1996 | City of East St. Louis | | |
| | | | 1997 | City of East St. Louis | | |
| | | | 1998 | City of East St. Louis | | |
| | | | 1999 | City of East St. Louis | | |
| | | | 2000 | City of East St. Louis | | |
| | | | 2001 | City of East St. Louis | | |
| | | | 2002 | City of East St. Louis | | |
| | | | 2003 | City of East St. Louis | | |
| | | | 2004 | City of East St. Louis | | |
| | | | 2005 | City of East St. Louis | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 2006 | City of East St. Louis | | |
| | | | 2007 | City of East St. Louis | | |
| | | | 2008 | The Housing Authority of the City of East St. Louis | | |
| | | | 2009 | The Housing Authority of the City of East St. Louis | | |
| | | | 2010 | The Housing Authority of the City of East St. Louis | | |
| | | | 2011 | The Housing Authority of the City of East St. Louis | | |
| | | | 2012 | The Housing Authority of the City of East St. Louis | | |
| | | | 2013 | The Housing Authority of the City of East St. Louis | | |
| | | | 2014 | The Housing Authority of the City of East St. Louis | | |
| | | | 2015 | The Housing Authority of the City of East St. Louis | | |
| | | | 2016 | The Housing Authority of the City of East St. Louis | | |
| | | | 2017 | The Housing Authority of the City of East St. Louis | | |
| | | | 2018 | The Housing Authority of the City of East St. Louis | | |
| | | | 2019 | The Housing Authority of the City of East St. Louis | | |
| | | | 2020 | The Housing Authority of the City of East St. Louis | | |
| | | | 2021 | The Housing Authority of the City of East St. Louis | | |
| | | | 2022 | The Housing Authority of the City of East St. Louis | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 12 OWNER | LOT NO. 13 OWNER | LOT NO. 14 OWNER | LOT NO. 15 OWNER |
|---|---|---|---|---|---|---|---|
| | | | 2023 | | The Housing Authority of the City of East St. Louis | | |
| | | | 2024 | | The Housing Authority of the City of East St. Louis | | |
| | | | 1955 | | Edward & Dorothy Hollman | Gladys Hamilton and Wardell Williams | |
| | | | 1956 | | Edward & Dorothy Hollman | Gladys Hamilton and Wardell Williams | |
| | | | 1957 | | Edward & Dorothy Hollman | Gladys Hamilton and Wardell Williams | |
| | | | 1958 | | Edward & Dorothy Hollman | Gladys Hamilton and Wardell Williams | |
| | | | 1959 | | Edward & Dorothy Hollman | Gladys Hamilton and Wardell Williams | |
| | | | 1960 | | Edward & Dorothy Hollman | | |
| | | | 1961 | | Edward & Dorothy Hollman | | |
| | | | 1962 | | Edward & Dorothy Hollman | | |
| | | | 1963 | | Edward & Dorothy Hollman | | |
| | | | 1964 | | Edward & Dorothy Hollman | | |
| | | | 1965 | | Mattie White Ford & Kateuria Fields | | |
| | | | 1966 | | Mattie White Ford & Kateuria Fields | | St. Clair County Trustee |
| | | | 1967 | | Mattie White Ford & Kateuria Fields | | Neva Howard |
| | | | 1968 | | Mattie White Ford & Kateuria Fields | | Neva Howard |
| | | | 1969 | | Mattie White Ford & Kateuria Fields | | Neva Howard |
| | | | 1970 | | Mattie White Ford & Kateuria Fields | | Neva Howard |
| | | | 1971 | St. Clair County Trustee | Mattie White Ford & Kateuria Fields | St. Clair County Trustee | Neva Howard |
| | | | 1972 | St. Clair County Trustee | Mattie White Ford & Kateuria Fields | St. Clair County Trustee | Neva Howard |
| | | | 1973 | St. Clair County Trustee | City of East St. Louis | St. Clair County Trustee | Neva Howard |

| | | | | Year | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1974 | City of East St. Louis | City of East St. Louis | City of East St. Louis | Chicago Title and Trust Company |
| | | | | 1975 | City of East St. Louis | City of East St. Louis | City of East St. Louis | Chicago Title and Trust Company |
| | | | | 1976 | City of East St. Louis | City of East St. Louis | City of East St. Louis | Chicago Title and Trust Company |
| | | | | 1977 | City of East St. Louis | City of East St. Louis | City of East St. Louis | Chicago Title and Trust Company |
| | | | | 1978 | City of East St. Louis | City of East St. Louis | City of East St. Louis | Chicago Title and Trust Company |
| | | | | 1979 | Co-Mac Construction Company | Co-Mac Construction Company | Co-Mac Construction Company | St. Clair County Trustee |
| | | | | 1980 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | St. Clair County Trustee |
| | | | | 1981 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | St. Clair County Trustee |
| | | | | 1982 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | St. Clair County Trustee |
| | | | | 1983 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | City of East St. Louis |
| | | | | 1984 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | | 1985 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | | 1986 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | | 1987 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | | 1988 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | | 1989 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | | 1990 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | | 1991 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | | 1992 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Former | 111 | 01-24.0-317-095 (SE 10.39 ft Lot 12, NW 4.61 ft Lot 15, and Lots 13 and 14) | 1993 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 1994 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 1995 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 1996 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 1997 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 1998 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 1999 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | | 2000 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | | 2001 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | | 2002 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | | 2003 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | | 2004 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | | 2005 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | | 2006 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | | 2007 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | | 2008 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 2009 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | | | 2010 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | | | 2011 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | | | 2012 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | | | 2013 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | | | 2014 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | | | 2015 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | | | 2016 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | | | 2017 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | | | 2018 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | | | 2019 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | | | 2020 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | | | 2021 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | | | 2022 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | | | 2023 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | | | 2024 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 1955 | | | | |
| | | | 1956 | | | | |
| | | | 1957 | | | | |
| | | | 1958 | | | | |
| | | | 1959 | | | | |
| | | | 1960 | | | | |
| | | | 1961 | | | | |
| | | | 1962 | | | | |
| | | | 1963 | | | | |
| | | | 1964 | | | | |
| | | | 1965 | | | | |
| | | | 1966 | | | | |
| | | | 1967 | | | | |
| | | | 1968 | | | | |
| | | | 1969 | St. Clair County Trustee | | | |
| | | | 1970 | Neva Howard | | | |
| | | | 1971 | Neva Howard | | | |
| | | | 1972 | Neva Howard | | | |
| | | | 1973 | Neva Howard | | | |
| | | | 1974 | Chicago Title and Trust Company | | | |
| | | | 1975 | Chicago Title and Trust Company | | | |
| | | | 1976 | Chicago Title and Trust Company | | | |
| | | | 1977 | Chicago Title and Trust Company | | | |
| | | | 1978 | Chicago Title and Trust Company | | | |
| | | | 1979 | St. Clair County Trustee | | | |
| | | | 1980 | St. Clair County Trustee | | | |
| | | | 1981 | St. Clair County Trustee | | | |
| | | | 1982 | St. Clair County Trustee | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Former | 112 | 01-24.0-317-096 (SE 20.39 ft Lot 15) | 1983 | City of East St. Louis | | |
| | | | 1984 | City of East St. Louis | | |
| | | | 1985 | City of East St. Louis | | |
| | | | 1986 | City of East St. Louis | | |
| | | | 1987 | City of East St. Louis | | |
| | | | 1988 | City of East St. Louis | | |
| | | | 1989 | City of East St. Louis | | |
| | | | 1990 | City of East St. Louis | | |
| | | | 1991 | City of East St. Louis | | |
| | | | 1992 | City of East St. Louis | | |
| | | | 1993 | City of East St. Louis | | |
| | | | 1994 | City of East St. Louis | | |
| | | | 1995 | City of East St. Louis | | |
| | | | 1996 | City of East St. Louis | | |
| | | | 1997 | City of East St. Louis | | |
| | | | 1998 | City of East St. Louis | | |
| | | | 1999 | City of East St. Louis | | |
| | | | 2000 | City of East St. Louis | | |
| | | | 2001 | City of East St. Louis | | |
| | | | 2002 | City of East St. Louis | | |
| | | | 2003 | City of East St. Louis | | |
| | | | 2004 | City of East St. Louis | | |
| | | | 2005 | East St. Louis School Dist # 189 | | |
| | | | 2006 | East St. Louis School Dist # 189 | | |
| | | | 2007 | East St. Louis School Dist # 189 | | |
| | | | 2008 | East St. Louis School Dist # 189 | | |
| | | | 2009 | East St. Louis School Dist # 189 | | |
| | | | 2010 | East St. Louis School Dist # 189 | | |
| | | | 2011 | East St. Louis School Dist # 189 | | |
| | | | 2012 | East St. Louis School Dist # 189 | | |
| | | | 2013 | East St. Louis School Dist # 189 | | |
| | | | 2014 | East St. Louis School Dist # 189 | | |

| | | | Year | LOT NO. OWNER | LOT NO OWNER | |
|---|---|---|---|---|---|---|
| | | | 2015 | East St. Louis School Dist # 189 | | |
| | | | 2016 | East St. Louis School Dist # 189 | | |
| | | | 2017 | East St. Louis School Dist # 189 | | |
| | | | 2018 | East St. Louis School Dist # 189 | | |
| | | | 2019 | East St. Louis School Dist # 189 | | |
| | | | 2020 | East St. Louis School Dist # 189 | | |
| | | | 2021 | East St. Louis School Dist # 189 | | |
| | | | 2022 | East St. Louis School Dist # 189 | | |
| | | | 2023 | East St. Louis School Dist # 189 | | |
| | | | 2024 | East St. Louis School Dist # 189 | | |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | |
| | | | 1955 | | | |
| | | | 1956 | | | |
| | | | 1957 | | | |
| | | | 1958 | | | |
| | | | 1959 | | | |
| | | | 1960 | | | |
| | | | 1961 | | | |
| | | | 1962 | | | |
| | | | 1963 | | | |
| | | | 1964 | | | |
| | | | 1965 | | | |
| | | | 1966 | | | |
| | | | 1967 | | | |
| | | | 1968 | | | |
| | | | 1969 | | | |
| | | | 1970 | City of East St. Louis | | |
| | | | 1971 | City of East St. Louis | | |
| | | | 1972 | City of East St. Louis | | |

| | | | Year | Owner | | | |
|---|---|---|---|---|---|---|---|
| | | | 1973 | City of East St. Louis | | | |
| | | | 1974 | City of East St. Louis | | | |
| | | | 1975 | Co-Mac Builders | | | |
| | | | 1976 | Co-Mac Builders | | | |
| | | | 1977 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1978 | | | | |
| | | | 1979 | | | | |
| | | | 1980 | | | | |
| | | | 1981 | | | | |
| | | | 1982 | | | | |
| | | | 1983 | | | | |
| | | | 1984 | | | | |
| | | | 1985 | | | | |
| | | | 1986 | | | | |
| | | | 1987 | | | | |
| | | | 1988 | | | | |
| | | | 1989 | | | | |
| | | | 1990 | | | | |
| | | | 1991 | | | | |
| | | | 1992 | | | | |
| | | | 1993 | | | | |
| | | | 1994 | | | | |
| | | | 1995 | | | | |
| | | | 1996 | | | | |
| Former | 114 | 01-24.0-319-103 (Lot 28) | 1997 | | | | |
| | | | 1998 | | | | |
| | | | 1999 | City of East St. Louis | | | |
| | | | 2000 | City of East St. Louis | | | |
| | | | 2001 | City of East St. Louis | | | |
| | | | 2002 | City of East St. Louis | | | |
| | | | 2003 | City of East St. Louis | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 2004 | City of East St. Louis | | |
| | | | 2005 | City of East St. Louis | | |
| | | | 2006 | City of East St. Louis | | |
| | | | 2007 | City of East St. Louis | | |
| | | | 2008 | The Housing Authority of the City of East St. Louis | | |
| | | | 2009 | The Housing Authority of the City of East St. Louis | | |
| | | | 2010 | The Housing Authority of the City of East St. Louis | | |
| | | | 2011 | The Housing Authority of the City of East St. Louis | | |
| | | | 2012 | The Housing Authority of the City of East St. Louis | | |
| | | | 2013 | The Housing Authority of the City of East St. Louis | | |
| | | | 2014 | The Housing Authority of the City of East St. Louis | | |
| | | | 2015 | The Housing Authority of the City of East St. Louis | | |
| | | | 2016 | The Housing Authority of the City of East St. Louis | | |
| | | | 2017 | The Housing Authority of the City of East St. Louis | | |
| | | | 2018 | The Housing Authority of the City of East St. Louis | | |
| | | | 2019 | The Housing Authority of the City of East St. Louis | | |
| | | | 2020 | The Housing Authority of the City of East St. Louis | | |
| | | | 2021 | The Housing Authority of the City of East St. Louis | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1955 | | | | |
| | | | 1956 | | | | |
| | | | 1957 | | | | |
| | | | 1958 | | | | |
| | | | 1959 | | | | |
| | | | 1960 | | | | |
| | | | 1961 | | | | |
| | | | 1962 | | | | |
| | | | 1963 | | | | |
| | | | 1964 | | | | |
| | | | 1965 | | | | |
| | | | 1966 | | | | |
| | | | 1967 | | | | |
| | | | 1968 | | | | |
| | | | 1969 | | | | |
| | | | 1970 | City of East St. Louis | | | |
| | | | 1971 | City of East St. Louis | | | |
| | | | 1972 | City of East St. Louis | | | |
| | | | 1973 | City of East St. Louis | | | |
| | | | 1974 | City of East St. Louis | | | |
| | | | 1975 | City of East St. Louis | | | |
| | | | 1976 | City of East St. Louis | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Former | 115 | 01-24.0-319-111 (Lot 21) | 1977 | City of East St. Louis | | |
| | | | 1978 | City of East St. Louis | | |
| | | | 1979 | City of East St. Louis | | |
| | | | 1980 | City of East St. Louis | | |
| | | | 1981 | City of East St. Louis | | |
| | | | 1982 | City of East St. Louis | | |
| | | | 1983 | City of East St. Louis | | |
| | | | 1984 | City of East St. Louis | | |
| | | | 1985 | City of East St. Louis | | |
| | | | 1986 | City of East St. Louis | | |
| | | | 1987 | City of East St. Louis | | |
| | | | 1988 | City of East St. Louis | | |
| | | | 1989 | City of East St. Louis | | |
| | | | 1990 | City of East St. Louis | | |
| | | | 1991 | City of East St. Louis | | |
| | | | 1992 | City of East St. Louis | | |
| | | | 1993 | City of East St. Louis | | |
| | | | 1994 | City of East St. Louis | | |
| | | | 1995 | City of East St. Louis | | |
| | | | 1996 | City of East St. Louis | | |
| | | | 1997 | City of East St. Louis | | |
| | | | 1998 | City of East St. Louis | | |
| | | | 1999 | City of East St. Louis | | |
| | | | 2000 | City of East St. Louis | | |
| | | | 2001 | City of East St. Louis | | |
| | | | 2002 | City of East St. Louis | | |
| | | | 2003 | City of East St. Louis | | |
| | | | 2004 | City of East St. Louis | | |
| | | | 2005 | City of East St. Louis | | |
| | | | 2006 | City of East St. Louis | | |
| | | | 2007 | City of East St. Louis | | |

| | | | 2008 | The Housing Authority of the City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|
| | | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2023 | The Housing Authority of the City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1955 | | | | |
| | | | 1956 | | | | |
| | | | 1957 | | | | |
| | | | 1958 | | | | |
| | | | 1959 | | | | |
| | | | 1960 | | | | |
| | | | 1961 | | | | |
| | | | 1962 | | | | |
| | | | 1963 | | | | |
| | | | 1964 | | | | |
| | | | 1965 | | | | |
| | | | 1966 | | | | |
| | | | 1967 | | | | |
| | | | 1968 | | | | |
| | | | 1969 | | | | |
| | | | 1970 | City of East St. Louis | | | |
| | | | 1971 | City of East St. Louis | | | |
| | | | 1972 | City of East St. Louis | | | |
| | | | 1973 | City of East St. Louis | | | |
| | | | 1974 | City of East St. Louis | | | |
| | | | 1975 | City of East St. Louis | | | |
| | | | 1976 | City of East St. Louis | | | |
| | | | 1977 | City of East St. Louis | | | |
| | | | 1978 | City of East St. Louis | | | |
| | | | 1979 | City of East St. Louis | | | |
| | | | 1980 | City of East St. Louis | | | |

| | | | | | |
|---|---|---|---|---|---|
| Former | 116 | 01-24.0-319-112 (Lot 22) | 1981 | City of East St. Louis | | |
| | | | 1982 | City of East St. Louis | | |
| | | | 1983 | City of East St. Louis | | |
| | | | 1984 | City of East St. Louis | | |
| | | | 1985 | City of East St. Louis | | |
| | | | 1986 | City of East St. Louis | | |
| | | | 1987 | City of East St. Louis | | |
| | | | 1988 | City of East St. Louis | | |
| | | | 1989 | City of East St. Louis | | |
| | | | 1990 | City of East St. Louis | | |
| | | | 1991 | City of East St. Louis | | |
| | | | 1992 | City of East St. Louis | | |
| | | | 1993 | City of East St. Louis | | |
| | | | 1994 | City of East St. Louis | | |
| | | | 1995 | City of East St. Louis | | |
| | | | 1996 | City of East St. Louis | | |
| | | | 1997 | City of East St. Louis | | |
| | | | 1998 | City of East St. Louis | | |
| | | | 1999 | City of East St. Louis | | |
| | | | 2000 | City of East St. Louis | | |
| | | | 2001 | City of East St. Louis | | |
| | | | 2002 | City of East St. Louis | | |
| | | | 2003 | City of East St. Louis | | |
| | | | 2004 | City of East St. Louis | | |
| | | | 2005 | City of East St. Louis | | |
| | | | 2006 | City of East St. Louis | | |
| | | | 2007 | City of East St. Louis | | |
| | | | 2008 | The Housing Authority of the City of East St. Louis | | |
| | | | 2009 | The Housing Authority of the City of East St. Louis | | |

| | | | 2010 | The Housing Authority of the City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|
| | | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2024 | The Housing Authority of the City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 1955 | | | | |
| | | | 1956 | | | | |
| | | | 1957 | | | | |
| | | | 1958 | | | | |
| | | | 1959 | | | | |
| | | | 1960 | | | | |
| | | | 1961 | | | | |
| | | | 1962 | | | | |
| | | | 1963 | | | | |
| | | | 1964 | | | | |
| | | | 1965 | | | | |
| | | | 1966 | | | | |
| | | | 1967 | | | | |
| | | | 1968 | | | | |
| | | | 1969 | | | | |
| | | | 1970 | City of East St. Louis | | | |
| | | | 1971 | City of East St. Louis | | | |
| | | | 1972 | City of East St. Louis | | | |
| | | | 1973 | City of East St. Louis | | | |
| | | | 1974 | City of East St. Louis | | | |
| | | | 1975 | City of East St. Louis | | | |
| | | | 1976 | City of East St. Louis | | | |
| | | | 1977 | City of East St. Louis | | | |
| | | | 1978 | City of East St. Louis | | | |
| | | | 1979 | City of East St. Louis | | | |
| | | | 1980 | City of East St. Louis | | | |
| | | | 1981 | City of East St. Louis | | | |
| | | | 1982 | City of East St. Louis | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Former | 117 | 01-24.0-319-113 (Lot 23) | 1983 | City of East St. Louis | | | |
| | | | 1984 | City of East St. Louis | | | |
| | | | 1985 | City of East St. Louis | | | |
| | | | 1986 | City of East St. Louis | | | |
| | | | 1987 | City of East St. Louis | | | |
| | | | 1988 | City of East St. Louis | | | |
| | | | 1989 | City of East St. Louis | | | |
| | | | 1990 | City of East St. Louis | | | |
| | | | 1991 | City of East St. Louis | | | |
| | | | 1992 | City of East St. Louis | | | |
| | | | 1993 | City of East St. Louis | | | |
| | | | 1994 | City of East St. Louis | | | |
| | | | 1995 | City of East St. Louis | | | |
| | | | 1996 | City of East St. Louis | | | |
| | | | 1997 | City of East St. Louis | | | |
| | | | 1998 | City of East St. Louis | | | |
| | | | 1999 | City of East St. Louis | | | |
| | | | 2000 | City of East St. Louis | | | |
| | | | 2001 | City of East St. Louis | | | |
| | | | 2002 | City of East St. Louis | | | |
| | | | 2003 | City of East St. Louis | | | |
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2010 | The Housing Authority of the City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2024 | The Housing Authority of the City of East St. Louis | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1955 | | | | |
| | | | 1956 | | | | |
| | | | 1957 | | | | |
| | | | 1958 | | | | |
| | | | 1959 | | | | |
| | | | 1960 | | | | |
| | | | 1961 | | | | |
| | | | 1962 | | | | |
| | | | 1963 | | | | |
| | | | 1964 | | | | |
| | | | 1965 | | | | |
| | | | 1966 | | | | |
| | | | 1967 | | | | |
| | | | 1968 | | | | |
| | | | 1969 | | | | |
| | | | 1970 | City of East St. Louis | | | |
| | | | 1971 | City of East St. Louis | | | |
| | | | 1972 | City of East St. Louis | | | |
| | | | 1973 | City of East St. Louis | | | |
| | | | 1974 | City of East St. Louis | | | |
| | | | 1975 | City of East St. Louis | | | |
| | | | 1976 | City of East St. Louis | | | |
| | | | 1977 | City of East St. Louis | | | |
| | | | 1978 | City of East St. Louis | | | |
| | | | 1979 | City of East St. Louis | | | |
| | | | 1980 | City of East St. Louis | | | |
| | | | 1981 | City of East St. Louis | | | |
| | | | 1982 | City of East St. Louis | | | |
| | | | 1983 | City of East St. Louis | | | |
| | | | 1984 | City of East St. Louis | | | |
| | | | 1985 | City of East St. Louis | | | |
| | | | 1986 | City of East St. Louis | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Former | 118 | 01-24.0-319-114 (Lot 24) | 1987 | City of East St. Louis | | | |
| | | | 1988 | City of East St. Louis | | | |
| | | | 1989 | City of East St. Louis | | | |
| | | | 1990 | City of East St. Louis | | | |
| | | | 1991 | City of East St. Louis | | | |
| | | | 1992 | City of East St. Louis | | | |
| | | | 1993 | City of East St. Louis | | | |
| | | | 1994 | City of East St. Louis | | | |
| | | | 1995 | City of East St. Louis | | | |
| | | | 1996 | City of East St. Louis | | | |
| | | | 1997 | City of East St. Louis | | | |
| | | | 1998 | City of East St. Louis | | | |
| | | | 1999 | City of East St. Louis | | | |
| | | | 2000 | City of East St. Louis | | | |
| | | | 2001 | City of East St. Louis | | | |
| | | | 2002 | City of East St. Louis | | | |
| | | | 2003 | City of East St. Louis | | | |
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2012 | The Housing Authority of the City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1955 | | | | |
| | | | 1956 | | | | |
| | | | 1957 | | | | |
| | | | 1958 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1959 | | | | |
| | | | 1960 | | | | |
| | | | 1961 | | | | |
| | | | 1962 | | | | |
| | | | 1963 | | | | |
| | | | 1964 | | | | |
| | | | 1965 | | | | |
| | | | 1966 | | | | |
| | | | 1967 | | | | |
| | | | 1968 | | | | |
| | | | 1969 | | | | |
| | | | 1970 | City of East St. Louis | | | |
| | | | 1971 | City of East St. Louis | | | |
| | | | 1972 | City of East St. Louis | | | |
| | | | 1973 | City of East St. Louis | | | |
| | | | 1974 | City of East St. Louis | | | |
| | | | 1975 | City of East St. Louis | | | |
| | | | 1976 | City of East St. Louis | | | |
| | | | 1977 | City of East St. Louis | | | |
| | | | 1978 | City of East St. Louis | | | |
| | | | 1979 | City of East St. Louis | | | |
| | | | 1980 | City of East St. Louis | | | |
| | | | 1981 | City of East St. Louis | | | |
| | | | 1982 | City of East St. Louis | | | |
| | | | 1983 | City of East St. Louis | | | |
| | | | 1984 | City of East St. Louis | | | |
| | | | 1985 | City of East St. Louis | | | |
| | | | 1986 | City of East St. Louis | | | |
| | | | 1987 | City of East St. Louis | | | |
| | | | 1988 | City of East St. Louis | | | |
| | | | 1989 | City of East St. Louis | | | |
| | | | 1990 | City of East St. Louis | | | |

| | | | | | |
|---|---|---|---|---|---|
| Former | 119 | 01-24.0-319-115 (Lot 26) | 1991 | City of East St. Louis | | |
| | | | 1992 | City of East St. Louis | | |
| | | | 1993 | City of East St. Louis | | |
| | | | 1994 | City of East St. Louis | | |
| | | | 1995 | City of East St. Louis | | |
| | | | 1996 | City of East St. Louis | | |
| | | | 1997 | City of East St. Louis | | |
| | | | 1998 | City of East St. Louis | | |
| | | | 1999 | City of East St. Louis | | |
| | | | 2000 | City of East St. Louis | | |
| | | | 2001 | City of East St. Louis | | |
| | | | 2002 | City of East St. Louis | | |
| | | | 2003 | City of East St. Louis | | |
| | | | 2004 | City of East St. Louis | | |
| | | | 2005 | City of East St. Louis | | |
| | | | 2006 | City of East St. Louis | | |
| | | | 2007 | City of East St. Louis | | |
| | | | 2008 | The Housing Authority of the City of East St. Louis | | |
| | | | 2009 | The Housing Authority of the City of East St. Louis | | |
| | | | 2010 | The Housing Authority of the City of East St. Louis | | |
| | | | 2011 | The Housing Authority of the City of East St. Louis | | |
| | | | 2012 | The Housing Authority of the City of East St. Louis | | |
| | | | 2013 | The Housing Authority of the City of East St. Louis | | |
| | | | 2014 | The Housing Authority of the City of East St. Louis | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1955 | | | | |
| | | | 1956 | | | | |
| | | | 1957 | | | | |
| | | | 1958 | | | | |
| | | | 1959 | | | | |
| | | | 1960 | | | | |
| | | | 1961 | | | | |
| | | | 1962 | | | | |

| | | | Year | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1963 | | | | |
| | | | 1964 | | | | |
| | | | 1965 | | | | |
| | | | 1966 | | | | |
| | | | 1967 | | | | |
| | | | 1968 | | | | |
| | | | 1969 | | | | |
| | | | 1970 | City of East St. Louis | | | |
| | | | 1971 | City of East St. Louis | | | |
| | | | 1972 | City of East St. Louis | | | |
| | | | 1973 | City of East St. Louis | | | |
| | | | 1974 | City of East St. Louis | | | |
| | | | 1975 | City of East St. Louis | | | |
| | | | 1976 | City of East St. Louis | | | |
| | | | 1977 | City of East St. Louis | | | |
| | | | 1978 | City of East St. Louis | | | |
| | | | 1979 | City of East St. Louis | | | |
| | | | 1980 | City of East St. Louis | | | |
| | | | 1981 | City of East St. Louis | | | |
| | | | 1982 | City of East St. Louis | | | |
| | | | 1983 | City of East St. Louis | | | |
| | | | 1984 | City of East St. Louis | | | |
| | | | 1985 | City of East St. Louis | | | |
| | | | 1986 | City of East St. Louis | | | |
| | | | 1987 | City of East St. Louis | | | |
| | | | 1988 | City of East St. Louis | | | |
| | | | 1989 | City of East St. Louis | | | |
| | | | 1990 | City of East St. Louis | | | |
| | | | 1991 | City of East St. Louis | | | |
| | | | 1992 | City of East St. Louis | | | |
| | | | 1993 | City of East St. Louis | | | |
| | | | 1994 | City of East St. Louis | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Former | 120 | 01-24.0-319-116 (Lot 27) | 1995 | City of East St. Louis | | |
| | | | 1996 | City of East St. Louis | | |
| | | | 1997 | City of East St. Louis | | |
| | | | 1998 | City of East St. Louis | | |
| | | | 1999 | City of East St. Louis | | |
| | | | 2000 | City of East St. Louis | | |
| | | | 2001 | City of East St. Louis | | |
| | | | 2002 | City of East St. Louis | | |
| | | | 2003 | City of East St. Louis | | |
| | | | 2004 | City of East St. Louis | | |
| | | | 2005 | City of East St. Louis | | |
| | | | 2006 | City of East St. Louis | | |
| | | | 2007 | City of East St. Louis | | |
| | | | 2008 | The Housing Authority of the City of East St. Louis | | |
| | | | 2009 | The Housing Authority of the City of East St. Louis | | |
| | | | 2010 | The Housing Authority of the City of East St. Louis | | |
| | | | 2011 | The Housing Authority of the City of East St. Louis | | |
| | | | 2012 | The Housing Authority of the City of East St. Louis | | |
| | | | 2013 | The Housing Authority of the City of East St. Louis | | |
| | | | 2014 | The Housing Authority of the City of East St. Louis | | |
| | | | 2015 | The Housing Authority of the City of East St. Louis | | |
| | | | 2016 | The Housing Authority of the City of East St. Louis | | |

| | | | Year | Owner | | | |
|---|---|---|---|---|---|---|---|
| | | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | | 1955 | | | | |
| | | | 1956 | | | | |
| | | | 1957 | | | | |
| | | | 1958 | | | | |
| | | | 1959 | | | | |
| | | | 1960 | | | | |
| | | | 1961 | | | | |
| | | | 1962 | | | | |
| | | | 1963 | | | | |
| | | | 1964 | | | | |
| | | | 1965 | | | | |
| | | | 1966 | | | | |

| | | | Year | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1967 | | | | |
| | | | 1968 | | | | |
| | | | 1969 | | | | |
| | | | 1970 | City of East St. Louis | | | |
| | | | 1971 | City of East St. Louis | | | |
| | | | 1972 | City of East St. Louis | | | |
| | | | 1973 | City of East St. Louis | | | |
| | | | 1974 | City of East St. Louis | | | |
| | | | 1975 | City of East St. Louis | | | |
| | | | 1976 | City of East St. Louis | | | |
| | | | 1977 | City of East St. Louis | | | |
| | | | 1978 | City of East St. Louis | | | |
| | | | 1979 | City of East St. Louis | | | |
| | | | 1980 | City of East St. Louis | | | |
| | | | 1981 | City of East St. Louis | | | |
| | | | 1982 | City of East St. Louis | | | |
| | | | 1983 | City of East St. Louis | | | |
| | | | 1984 | City of East St. Louis | | | |
| | | | 1985 | City of East St. Louis | | | |
| | | | 1986 | City of East St. Louis | | | |
| | | | 1987 | City of East St. Louis | | | |
| | | | 1988 | City of East St. Louis | | | |
| | | | 1989 | City of East St. Louis | | | |
| | | | 1990 | City of East St. Louis | | | |
| | | | 1991 | City of East St. Louis | | | |
| | | | 1992 | City of East St. Louis | | | |
| | | | 1993 | City of East St. Louis | | | |
| | | | 1994 | City of East St. Louis | | | |
| | | | 1995 | City of East St. Louis | | | |
| | | | 1996 | City of East St. Louis | | | |
| | | | 1997 | City of East St. Louis | | | |
| Former | 121 | 01-24.0-319-117 (Lot 29) | 1998 | City of East St. Louis | | | |

| | | | (Lot 29) | Year | Owner | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1999 | City of East St. Louis | | | |
| | | | | 2000 | City of East St. Louis | | | |
| | | | | 2001 | City of East St. Louis | | | |
| | | | | 2002 | City of East St. Louis | | | |
| | | | | 2003 | City of East St. Louis | | | |
| | | | | 2004 | City of East St. Louis | | | |
| | | | | 2005 | City of East St. Louis | | | |
| | | | | 2006 | City of East St. Louis | | | |
| | | | | 2007 | City of East St. Louis | | | |
| | | | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | | | 2018 | The Housing Authority of the City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | |
|---|---|---|---|---|---|---|
| | | | 2019 | The Housing Authority of the City of East St. Louis | | |
| | | | 2020 | The Housing Authority of the City of East St. Louis | | |
| | | | 2021 | The Housing Authority of the City of East St. Louis | | |
| | | | 2022 | The Housing Authority of the City of East St. Louis | | |
| | | | 2023 | The Housing Authority of the City of East St. Louis | | |
| | | | 2024 | The Housing Authority of the City of East St. Louis | | |
| | | | 1955 | Annie Mae Clark | | |
| | | | 1956 | | | |
| | | | 1957 | | | |
| | | | 1958 | | | |
| | | | 1959 | | | |
| | | | 1960 | | | |
| | | | 1961 | | | |
| | | | 1962 | | | |
| | | | 1963 | | | |
| | | | 1964 | | | |
| | | | 1965 | | | |
| | | | 1966 | | | |
| | | | 1967 | | | |
| | | | 1968 | St. Clair County Trustee | | |
| | | | 1969 | | | |
| | | | 1970 | | | |

| | | | Year | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1971 | | | | |
| | | | 1972 | | | | |
| | | | 1973 | | | | |
| | | | 1974 | | | | |
| | | | 1975 | | | | |
| | | | 1976 | | | | |
| | | | 1977 | | | | |
| | | | 1978 | | | | |
| | | | 1979 | | | | |
| | | | 1980 | | | | |
| | | | 1981 | | | | |
| | | | 1982 | | | | |
| | | | 1983 | | | | |
| | | | 1984 | | | | |
| | | | 1985 | | | | |
| | | | 1986 | | | | |
| | | | 1987 | | | | |
| | | | 1988 | | | | |
| | | | 1989 | | | | |
| | | | 1990 | | | | |
| | | | 1991 | | | | |
| | | | 1992 | | | | |
| | | | 1993 | | | | |
| | | | 1994 | | | | |
| | | | 1995 | | | | |
| | | | 1996 | | | | |
| Former | 122 | 01-24.0-320-010 (Lot 70) Do not have from 1973-1999 | 1997 | | | | |
| | | | 1998 | | | | |
| | | | 1999 | City of East St. Louis | | | |
| | | | 2000 | City of East St. Louis | | | |
| | | | 2001 | City of East St. Louis | | | |
| | | | 2002 | City of East St. Louis | | | |

| | | | 2003 | City of East St. Louis | | | |
|---|---|---|---|---|---|---|---|
| | | | 2004 | City of East St. Louis | | | |
| | | | 2005 | City of East St. Louis | | | |
| | | | 2006 | City of East St. Louis | | | |
| | | | 2007 | City of East St. Louis | | | |
| | | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2020 | The Housing Authority of the City of East St. Louis | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 63 OWNER | LOT NO. 64 OWNER | LOT NO. 65 OWNER | |
|---|---|---|---|---|---|---|---|
| | | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| | | | 1955 | | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | | 1956 | | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | | 1957 | | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | | 1958 | | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | | 1959 | | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | | 1960 | | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | | 1961 | | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | | 1962 | Louise Brooks and Isadore Chambers | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | | 1963 | Louise Brooks and Isadore Chambers | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | | 1964 | Louise Brooks and Isadore Chambers | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | | 1965 | Louise Brooks and Isadore Chambers | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | | 1966 | Louise Brooks and Isadore Chambers | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | | 1967 | Louise Brooks and Isadore Chambers | Claudine Hicks | George Hicks and Claudine Hicks | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1968 | Louise Brooks and Isadore Chambers | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | | 1969 | Louise Brooks and Isadore Chambers | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | | 1970 | Louise Brooks and Isadore Chambers | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | | 1971 | Louise Brooks and Isadore Chambers | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | | 1972 | Louise Brooks and Isadore Chambers | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | | 1973 | Louise Brooks and Isadore Chambers | Estate of Claudine Hicks | Estate of Claudine Hicks | |
| | | | 1974 | Louise Brooks and Isadore Chambers | City of East St. Louis | City of East St. Louis | |
| | | | 1975 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1976 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1977 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1978 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1979 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1980 | Co-Mac Construction Company | Co-Mac Construction Company | Co-Mac Construction Company | |
| | | | 1981 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 1982 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 1983 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 1984 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 1985 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 1986 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Former | 124 | 01-24.0-320-074 (Lot 64, SE 20 ft Lot 65 & NW 20 ft Lot 63) | 1987 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 1988 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 1989 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 1990 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 1991 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 1992 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 1993 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 1994 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 1995 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 1996 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 1997 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 1998 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 1999 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2000 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2001 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2002 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 2003 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2004 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2005 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2006 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2007 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2008 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2009 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2010 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2011 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2012 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2013 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2014 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2015 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2016 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2017 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2018 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 5-6 OWNER | LOT NO 7-8 OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2019 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2020 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2021 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2022 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2023 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 2024 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | | 1955 | Sam Glover and Mary Glover | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | | 1956 | Sam Glover and Mary Glover | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | | 1957 | Sam Glover and Mary Glover | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | | 1958 | Sam Glover and Mary Glover | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | | 1959 | Sam Glover and Mary Glover | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | | 1960 | Sam Glover and Mary Glover | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | | 1961 | Sam Glover and Mary Glover | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | | 1962 | Sam Glover and Mary Glover | Arthur Caldwell, Emma Calwell and Mary Porter | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 1963 | Sam Glover and Mary Glover | Arthur Caldwell, Emma Calwell and Mary Porter | |
| | | | 1964 | Sam Glover and Mary Glover | Arthur Caldwell, Emma Calwell and Mary Porter | |
| | | | 1965 | St. Clair County Trustee | Arthur Caldwell, Emma Calwell and Mary Porter | |
| | | | 1966 | St. Clair County Trustee | Arthur Caldwell, Emma Calwell and Mary Porter | |
| | | | 1967 | St. Clair County Trustee | Arthur Caldwell, Emma Calwell and Mary Porter | |
| | | | 1968 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1969 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1970 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1971 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1972 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1973 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1974 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1975 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1976 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1977 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1978 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1979 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1980 | St. Clair County Trustee | St. Clair County Trustee | |
| Former | 141 | 01-24.0-332-044 (Lots 6, 7 and NE ½ Lot 8) | 1981 | City of East St. Louis | City of East St. Louis | |
| | | | 1982 | City of East St. Louis | City of East St. Louis | |
| | | | 1983 | City of East St. Louis | City of East St. Louis | |
| | | | 1984 | City of East St. Louis | City of East St. Louis | |
| | | | 1985 | City of East St. Louis | City of East St. Louis | |
| | | | 1986 | City of East St. Louis | City of East St. Louis | |
| | | | 1987 | City of East St. Louis | City of East St. Louis | |
| | | | 1988 | City of East St. Louis | City of East St. Louis | |
| | | | 1989 | City of East St. Louis | City of East St. Louis | |

| | | | | | |
|---|---|---|---|---|---|
| | | | 1990 | City of East St. Louis | City of East St. Louis | | |
| | | | 1991 | City of East St. Louis | City of East St. Louis | | |
| | | | 1992 | City of East St. Louis | City of East St. Louis | | |
| | | | 1993 | City of East St. Louis | City of East St. Louis | | |
| | | | 1994 | City of East St. Louis | City of East St. Louis | | |
| | | | 1995 | City of East St. Louis | City of East St. Louis | | |
| | | | 1996 | City of East St. Louis | City of East St. Louis | | |
| | | | 1997 | City of East St. Louis | City of East St. Louis | | |
| | | | 1998 | City of East St. Louis | City of East St. Louis | | |
| | | | 1999 | City of East St. Louis | City of East St. Louis | | |
| | | | 2000 | City of East St. Louis | City of East St. Louis | | |
| | | | 2001 | City of East St. Louis | City of East St. Louis | | |
| | | | 2002 | City of East St. Louis | City of East St. Louis | | |
| | | | 2003 | CDC Development | CDC Development | | |
| | | | 2004 | CDC Development | CDC Development | | |
| | | | 2005 | CDC Development | CDC Development | | |
| | | | 2006 | CDC Development | CDC Development | | |
| | | | 2007 | CDC Development | CDC Development | | |
| | | | 2008 | Community Development Consultants | Community Development Consultants | | |
| | | | 2009 | Community Development Consultants | Community Development Consultants | | |
| | | | 2010 | Community Development Consultants | Community Development Consultants | | |
| | | | 2011 | Community Development Consultants | Community Development Consultants | | |
| | | | 2012 | Community Development Consultants | Community Development Consultants | | |
| | | | 2013 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | | 2014 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | | 2015 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | | 2016 | St. Clair County Trustee | St. Clair County Trustee | | |

| | | | Year | | | | |
|---|---|---|---|---|---|---|---|
| | | | 2017 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | | 2018 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | | 2019 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | | 2020 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | | 2021 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | | 2022 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | | 2023 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | | 2024 | St. Clair County Trustee | St. Clair County Trustee | | |
| Current or Former Owner | BELL ID NO | Parcel No | Year | **LOT NO. 8 OWNER** | **LOT NO 9-10 OWNER** | | |
| | | | 1955 | Arthur Caldwell, Emma Calwell and Mary Porter | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | | 1956 | Arthur Caldwell, Emma Calwell and Mary Porter | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | | 1957 | Arthur Caldwell, Emma Calwell and Mary Porter | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | | 1958 | Arthur Caldwell, Emma Calwell and Mary Porter | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | | 1959 | Arthur Caldwell, Emma Calwell and Mary Porter | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | | 1960 | Arthur Caldwell, Emma Calwell and Mary Porter | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | | 1961 | Arthur Caldwell, Emma Calwell and Mary Porter | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | | 1962 | Arthur Caldwell, Emma Calwell and Mary Porter | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | | 1963 | Arthur Caldwell, Emma Calwell and Mary Porter | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | | 1964 | Arthur Caldwell, Emma Calwell and Mary Porter | Arthur Caldwell, Emma Calwell and Mary Porter | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1965 | Arthur Caldwell, Emma Calwell and Mary Porter | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | | 1966 | Arthur Caldwell, Emma Calwell and Mary Porter | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | | 1967 | Arthur Caldwell, Emma Calwell and Mary Porter | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | | 1968 | St. Clair County Trustee | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | | 1969 | St. Clair County Trustee | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | | 1970 | St. Clair County Trustee | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | | 1971 | St. Clair County Trustee | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | | 1972 | St. Clair County Trustee | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | | 1973 | St. Clair County Trustee | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | | 1974 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | | 1975 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | | 1976 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | | 1977 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | | 1978 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | | 1979 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | | 1980 | St. Clair County Trustee | St. Clair County Trustee | | |
| Former | 142 | 01-24.0-332-045 (Lots 9, 10 and SW ½ Lot 8) | 1981 | City of East St. Louis | City of East St. Louis | | |
| | | | 1982 | City of East St. Louis | City of East St. Louis | | |
| | | | 1983 | City of East St. Louis | City of East St. Louis | | |
| | | | 1984 | City of East St. Louis | City of East St. Louis | | |
| | | | 1985 | City of East St. Louis | City of East St. Louis | | |
| | | | 1986 | City of East St. Louis | City of East St. Louis | | |
| | | | 1987 | City of East St. Louis | City of East St. Louis | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | 1988 | City of East St. Louis | City of East St. Louis | | |
| | | | 1989 | City of East St. Louis | City of East St. Louis | | |
| | | | 1990 | City of East St. Louis | City of East St. Louis | | |
| | | | 1991 | City of East St. Louis | City of East St. Louis | | |
| | | | 1992 | City of East St. Louis | City of East St. Louis | | |
| | | | 1993 | City of East St. Louis | City of East St. Louis | | |
| | | | 1994 | City of East St. Louis | City of East St. Louis | | |
| | | | 1995 | City of East St. Louis | City of East St. Louis | | |
| | | | 1996 | City of East St. Louis | City of East St. Louis | | |
| | | | 1997 | City of East St. Louis | City of East St. Louis | | |
| | | | 1998 | City of East St. Louis | City of East St. Louis | | |
| | | | 1999 | City of East St. Louis | City of East St. Louis | | |
| | | | 2000 | City of East St. Louis | City of East St. Louis | | |
| | | | 2001 | City of East St. Louis | City of East St. Louis | | |
| | | | 2002 | City of East St. Louis | City of East St. Louis | | |
| | | | 2003 | CDC Development | CDC Development | | |
| | | | 2004 | CDC Development | CDC Development | | |
| | | | 2005 | CDC Development | CDC Development | | |
| | | | 2006 | CDC Development | CDC Development | | |
| | | | 2007 | CDC Development | CDC Development | | |
| | | | 2008 | Community Development Consultants | Community Development Consultants | | |
| | | | 2009 | Community Development Consultants | Community Development Consultants | | |
| | | | 2010 | Community Development Consultants | Community Development Consultants | | |
| | | | 2011 | Community Development Consultants | Community Development Consultants | | |
| | | | 2012 | Community Development Consultants | Community Development Consultants | | |
| | | | 2013 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | | 2014 | St. Clair County Trustee | St. Clair County Trustee | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | | | |
|---|---|---|---|---|---|---|
| | | | 2015 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2016 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2017 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2018 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2019 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2020 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2021 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2022 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2023 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2024 | St. Clair County Trustee | St. Clair County Trustee | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 11 OWNER | LOT NO. 12-13 OWNER | LOT NO. 14 OWNER | LOT NO. 15 OWNER |
|---|---|---|---|---|---|---|---|
| | | | 1955 | Elizebeth Johnson | | Union National Bank of East St. Louis | Mary Lee Davis and Edward Davis, Jr. |
| | | | 1956 | Elizebeth Johnson | | Maggie Shepard | Mary Lee Davis and Edward Davis, Jr. |
| | | | 1957 | Elizebeth Johnson | | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | | 1958 | Elizebeth Johnson | | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | | 1959 | Elizebeth Johnson | | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | | 1960 | Elizebeth Johnson | | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | | 1961 | Elizebeth Johnson | | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | | 1962 | Elizebeth Johnson | | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | | 1963 | Elizebeth Johnson | | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1964 | Elizebeth Johnson | | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | | 1965 | Elizebeth Johnson | | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | | 1966 | Elizebeth Johnson | | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | | 1967 | Elizebeth Johnson | | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | | 1968 | Elizebeth Johnson | | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | | 1969 | Elizebeth Johnson | | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | | 1970 | Elizebeth Johnson | | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | | 1971 | Elizebeth Johnson | St. Clair County Trustee | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | | 1972 | Elizebeth Johnson | St. Clair County Trustee | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | | 1973 | Elizebeth Johnson | St. Clair County Trustee | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | | 1974 | Elizebeth Johnson | St. Clair County Trustee | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | | 1975 | Elizebeth Johnson | St. Clair County Trustee | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | | 1976 | Elizebeth Johnson | St. Clair County Trustee | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | | 1977 | Elizebeth Johnson | St. Clair County Trustee | City of East St. Louis | City of East St. Louis |
| | | | 1978 | City of East St. Louis | St. Clair County Trustee | City of East St. Louis | City of East St. Louis |
| | | | 1979 | City of East St. Louis | St. Clair County Trustee | City of East St. Louis | City of East St. Louis |
| | | | 1980 | City of East St. Louis | St. Clair County Trustee | City of East St. Louis | City of East St. Louis |
| Former | 143 | 01-24.0-332-046 (Lots 11-15) | 1981 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1982 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |

| | | | | Year | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 1983 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1999 | | | | |
| | | | | 2000 | | | | |
| | | | | 2001 | | | | |
| | | | | 2002 | | | | |
| | | | | 2003 | CDC Development | CDC Development | CDC Development | CDC Development |
| | | | | 2004 | CDC Development | CDC Development | CDC Development | CDC Development |
| | | | | 2005 | CDC Development | CDC Development | CDC Development | CDC Development |
| | | | | 2006 | CDC Development | CDC Development | CDC Development | CDC Development |
| | | | | 2007 | CDC Development | CDC Development | CDC Development | CDC Development |
| | | | | 2008 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | | | 2009 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | | | 2010 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |

| | | | Year | | | | |
|---|---|---|---|---|---|---|---|
| | | | 2011 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | | 2012 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | | 2013 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2014 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2015 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2016 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2017 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2018 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2019 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2020 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2021 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2022 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2023 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2024 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| Current or Former Owner | BELL ID NO | Parcel No | Year | **LOT NO. 33-34 OWNER** | **LOT NO. 35 OWNER** | | |
| | | | 1955 | Enour Little and Addie B. Little | Henry Hall and Lulu Hall | | |
| | | | 1956 | Enour Little and Addie B. Little | Henry Hall and Lulu Hall | | |
| | | | 1957 | Enour Little and Addie B. Little | Henry Hall and Lulu Hall | | |
| | | | 1958 | Enour Little and Addie B. Little | Henry Hall and Lulu Hall | | |
| | | | 1959 | Enour Little and Addie B. Little | Henry Hall and Lulu Hall | | |
| | | | 1960 | Enour Little and Addie B. Little | Henry Hall and Lulu Hall | | |
| | | | 1961 | Enour Little and Addie B. Little | Henry Hall and Lulu Hall | | |
| | | | 1962 | Enour Little and Addie B. Little | Henry Hall and Lulu Hall | | |
| | | | 1963 | Enour Little and Addie B. Little | Henry Hall and Lulu Hall | | |
| | | | 1964 | Enour Little and Addie B. Little | Henry Hall and Lulu Hall | | |
| | | | 1965 | Enour Little and Addie B. Little | Henry Hall and Lulu Hall | | |
| | | | 1966 | Enour Little and Addie B. Little | Henry Hall and Lulu Hall | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 1967 | Enour Little and Addie B. Little | Henry Hall and Lulu Hall | |
| | | | 1968 | Enour Little and Addie B. Little | Henry Hall and Lulu Hall | |
| | | | 1969 | Enour Little and Addie B. Little | Henry Hall and Lulu Hall | |
| | | | 1970 | Enour Little and Addie B. Little | Henry Hall and Lulu Hall | |
| | | | 1971 | Enour Little and Addie B. Little | Henry Hall and Lulu Hall | |
| | | | 1972 | Enour Little and Addie B. Little | Heirs of Henry Hall | |
| | | | 1973 | Enour Little and Addie B. Little | Bobetta Broach | |
| | | | 1974 | Enour Little and Addie B. Little | City of East St. Louis | |
| | | | 1975 | Enour Little and Addie B. Little | City of East St. Louis | |
| | | | 1976 | Enour Little and Addie B. Little | City of East St. Louis | |
| | | | 1977 | Enour Little and Addie B. Little | City of East St. Louis | |
| | | | 1978 | City of East St. Louis | City of East St. Louis | |
| | | | 1979 | City of East St. Louis | City of East St. Louis | |
| | | | 1980 | City of East St. Louis | City of East St. Louis | |
| | | | 1981 | City of East St. Louis | City of East St. Louis | |
| | | | 1982 | City of East St. Louis | City of East St. Louis | |
| | | | 1983 | City of East St. Louis | City of East St. Louis | |
| | | | 1984 | City of East St. Louis | City of East St. Louis | |
| | | | 1985 | City of East St. Louis | City of East St. Louis | |
| | | | 1986 | City of East St. Louis | City of East St. Louis | |
| | | | 1987 | City of East St. Louis | City of East St. Louis | |
| | | | 1988 | City of East St. Louis | City of East St. Louis | |
| | | | 1989 | City of East St. Louis | City of East St. Louis | |
| | | | 1990 | City of East St. Louis | City of East St. Louis | |
| Former | 144 | 01-24.0-332-049 (Lots 34, 35 & NE ½ Lot 33) | 1991 | City of East St. Louis | City of East St. Louis | |
| | | | 1992 | City of East St. Louis | City of East St. Louis | |
| | | | 1993 | City of East St. Louis | City of East St. Louis | |
| | | | 1994 | City of East St. Louis | City of East St. Louis | |
| | | | 1995 | City of East St. Louis | City of East St. Louis | |
| | | | 1996 | City of East St. Louis | City of East St. Louis | |
| | | | 1997 | City of East St. Louis | City of East St. Louis | |
| | | | 1998 | City of East St. Louis | City of East St. Louis | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 1999 | | | |
| | | | 2000 | | | |
| | | | 2001 | | | |
| | | | 2002 | | | |
| | | | 2003 | CDC Development | CDC Development | |
| | | | 2004 | CDC Development | CDC Development | |
| | | | 2005 | CDC Development | CDC Development | |
| | | | 2006 | CDC Development | CDC Development | |
| | | | 2007 | CDC Development | CDC Development | |
| | | | 2008 | Community Development Consultants | Community Development Consultants | |
| | | | 2009 | Community Development Consultants | Community Development Consultants | |
| | | | 2010 | Community Development Consultants | Community Development Consultants | |
| | | | 2011 | Community Development Consultants | Community Development Consultants | |
| | | | 2012 | Community Development Consultants | Community Development Consultants | |
| | | | 2013 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2014 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2015 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2016 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2017 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2018 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2019 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2020 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2021 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2022 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2023 | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2024 | St. Clair County Trustee | St. Clair County Trustee | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 31 OWNER | LOT NO. 32 OWNER | LOT NO. 33 OWNER | |
|---|---|---|---|---|---|---|---|
| | | | 1955 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | | 1956 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | | 1957 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | | 1958 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | | 1959 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | | 1960 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | | 1961 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | | 1962 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | | 1963 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | | 1964 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | | 1965 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | | 1966 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | | 1967 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | | 1968 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | | 1969 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | | 1970 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | | 1971 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | | 1972 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | | 1973 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | | 1974 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | | 1975 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | | 1976 | Roberta Kerney and Berlin Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | | 1977 | City of East St. Louis | City of East St. Louis | Enour Little and Addie B. Little | |
| | | | 1978 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1979 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1980 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1981 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1982 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |

| | | | Year | | | |
|---|---|---|---|---|---|---|
| Former | 145 | 01-24.0-332-050 (Lots 31, 32 & SW ½ Lot 33) | 1983 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1999 | | | | |
| | | | 2000 | | | | |
| | | | 2001 | | | | |
| | | | 2002 | | | | |
| | | | 2003 | CDC Development | CDC Development | CDC Development | |
| | | | 2004 | CDC Development | CDC Development | CDC Development | |
| | | | 2005 | CDC Development | CDC Development | CDC Development | |
| | | | 2006 | CDC Development | CDC Development | CDC Development | |
| | | | 2007 | CDC Development | CDC Development | CDC Development | |
| | | | 2008 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | | 2009 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | | 2010 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 26 OWNER | LOT NO. 27 OWNER | LOT NO. 28 OWNER | LOT NO. 29-30 OWNER |
|---|---|---|---|---|---|---|---|
| | | | 2011 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | | 2012 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | | 2013 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2014 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2015 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2016 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2017 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2018 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2019 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2020 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2021 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2022 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2023 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2024 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1955 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Lena McCalaster | Joseph Everett and Stella Everett |
| | | | 1956 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Joseph Everett and Stella Everett |
| | | | 1957 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Joseph Everett and Stella Everett |
| | | | 1958 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Joseph Everett and Stella Everett |
| | | | 1959 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Joseph Everett and Stella Everett |
| | | | 1960 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Joseph Everett and Stella Everett |
| | | | 1961 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Joseph Everett and Stella Everett |
| | | | 1962 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Joseph Everett and Stella Everett |
| | | | 1963 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Joseph Everett and Stella Everett |
| | | | 1964 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Joseph Everett and Stella Everett |
| | | | 1965 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Joseph Everett and Stella Everett |
| | | | 1966 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Joseph Everett and Stella Everett |

| | | | Year | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1967 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Joseph Everett and Stella Everett |
| | | | 1968 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | St. Clair County Trustee |
| | | | 1969 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | St. Clair County Trustee |
| | | | 1970 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | St. Clair County Trustee |
| | | | 1971 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 1972 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 1973 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 1974 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 1975 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 1976 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 1978 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 1979 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 1980 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | City of East St. Louis |
| | | | 1981 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1982 | | City of East St. Louis | City of East St. Louis | |
| | | | 1983 | | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1984 | | | | |
| | | | 1985 | | | | |
| | | | 1986 | | | | |
| | | | 1987 | | | | |
| | | | 1988 | | | | |
| | | | 1989 | | | | |
| | | | 1990 | | | | |
| Former | 146 | 01-24.0-332-051 (Lots 26-30) | 1991 | | | | |
| | | | 1992 | | | | |
| | | | 1993 | | | | |
| | | | 1994 | | | | |
| | | | 1995 | | | | |
| | | | 1996 | | | | |
| | | | 1997 | | | | |
| | | | 1998 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | 1999 | | | | |
| | | | | 2000 | | | | |
| | | | | 2001 | | | | |
| | | | | 2002 | | | | |
| | | | | 2003 | CDC Development | CDC Development | CDC Development | CDC Development |
| | | | | 2004 | CDC Development | CDC Development | CDC Development | CDC Development |
| | | | | 2005 | CDC Development | CDC Development | CDC Development | CDC Development |
| | | | | 2006 | CDC Development | CDC Development | CDC Development | CDC Development |
| | | | | 2007 | CDC Development | CDC Development | CDC Development | CDC Development |
| | | | | 2008 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | | | 2009 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | | | 2010 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | | | 2011 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | | | 2012 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | | | 2013 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | | 2014 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | | 2015 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | | 2016 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | | 2017 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | | 2018 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | | 2019 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | | 2020 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | | 2021 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | | 2022 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | | 2023 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | | 2024 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 1955 | Archie Rose and Dorothy Rose | | | |
| | | | 1956 | Archie Rose and Dorothy Rose | | | |
| | | | 1957 | Archie Rose and Dorothy Rose | | | |
| | | | 1958 | Archie Rose and Dorothy Rose | | | |
| | | | 1959 | Archie Rose and Dorothy Rose | | | |
| | | | 1960 | Archie Rose and Dorothy Rose | | | |
| | | | 1961 | Archie Rose and Dorothy Rose | | | |
| | | | 1962 | Archie Rose and Dorothy Rose | | | |
| | | | 1963 | Archie Rose and Dorothy Rose | | | |
| | | | 1964 | Archie Rose and Dorothy Rose | | | |
| | | | 1965 | Archie Rose and Dorothy Rose | | | |
| | | | 1966 | Archie Rose and Dorothy Rose | | | |
| | | | 1967 | Archie Rose and Dorothy Rose | | | |
| | | | 1968 | Archie Rose and Dorothy Rose | | | |
| | | | 1969 | Archie Rose and Dorothy Rose | | | |
| | | | 1970 | Archie Rose and Dorothy Rose | | | |
| | | | 1971 | Archie Rose and Dorothy Rose | | | |
| | | | 1972 | Archie Rose and Dorothy Rose | | | |
| | | | 1973 | Archie Rose and Dorothy Rose | | | |
| | | | 1974 | Archie Rose and Dorothy Rose | | | |
| | | | 1975 | Archie Rose and Dorothy Rose | | | |
| | | | 1976 | Archie Rose and Pauline Rose | | | |
| | | | 1977 | City of East St. Louis | | | |
| | | | 1978 | City of East St. Louis | | | |
| | | | 1979 | City of East St. Louis | | | |
| | | | 1980 | City of East St. Louis | | | |
| | | | 1981 | City of East St. Louis | | | |
| | | | 1982 | City of East St. Louis | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Former | 147 | 01-24.0-333-011 (Lot 11) | 1983 | City of East St. Louis | | | |
| | | | 1984 | City of East St. Louis | | | |
| | | | 1985 | City of East St. Louis | | | |
| | | | 1986 | City of East St. Louis | | | |
| | | | 1987 | City of East St. Louis | | | |
| | | | 1988 | City of East St. Louis | | | |
| | | | 1989 | City of East St. Louis | | | |
| | | | 1990 | City of East St. Louis | | | |
| | | | 1991 | City of East St. Louis | | | |
| | | | 1992 | City of East St. Louis | | | |
| | | | 1993 | City of East St. Louis | | | |
| | | | 1994 | City of East St. Louis | | | |
| | | | 1995 | City of East St. Louis | | | |
| | | | 1996 | City of East St. Louis | | | |
| | | | 1997 | City of East St. Louis | | | |
| | | | 1998 | City of East St. Louis | | | |
| | | | 1999 | CDC Development | | | |
| | | | 2000 | CDC Development | | | |
| | | | 2001 | CDC Development | | | |
| | | | 2002 | CDC Development | | | |
| | | | 2003 | CDC Development | | | |
| | | | 2004 | CDC Development | | | |
| | | | 2005 | CDC Development | | | |
| | | | 2006 | CDC Development | | | |
| | | | 2007 | CDC Development | | | |
| | | | 2008 | CDC Development | | | |
| | | | 2009 | CDC Development | | | |
| | | | 2010 | CDC Development | | | |
| | | | 2011 | CDC Development | | | |
| | | | 2012 | CDC Development | | | |
| | | | 2013 | St. Clair County Trustee | | | |
| | | | 2014 | St. Clair County Trustee | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2015 | St. Clair County Trustee | | | |
| | | | 2016 | St. Clair County Trustee | | | |
| | | | 2017 | St. Clair County Trustee | | | |
| | | | 2018 | St. Clair County Trustee | | | |
| | | | 2019 | St. Clair County Trustee | | | |
| | | | 2020 | St. Clair County Trustee | | | |
| | | | 2021 | St. Clair County Trustee | | | |
| | | | 2022 | St. Clair County Trustee | | | |
| | | | 2023 | St. Clair County Trustee | | | |
| | | | 2024 | St. Clair County Trustee | | | |
| | | | 1955 | Mrs. Osie Rambo | | | |
| | | | 1956 | Mrs. Osie Rambo | | | |
| | | | 1957 | Osie Williams and Ernest Williams | | | |
| | | | 1958 | Osie Williams and Ernest Williams | | | |
| | | | 1959 | Osie Williams and Ernest Williams | | | |
| | | | 1960 | Osie Williams and Ernest Williams | | | |
| | | | 1961 | Osie Williams and Ernest Williams | | | |
| | | | 1962 | Osie Williams and Ernest Williams | | | |
| | | | 1963 | Osie Williams and Ernest Williams | | | |
| | | | 1964 | Osie Williams and Ernest Williams | | | |
| | | | 1965 | Osie Williams and Ernest Williams | | | |
| | | | 1966 | Osie Williams and Ernest Williams | | | |
| | | | 1967 | Osie Williams and Ernest Williams | | | |
| | | | 1968 | Osie Williams and Ernest Williams | | | |
| | | | 1969 | Osie Williams and Ernest Williams | | | |
| | | | 1970 | Osie Williams and Ernest Williams | | | |
| | | | 1971 | Osie Williams and Ernest Williams | | | |
| | | | 1972 | Osie Williams and Ernest Williams | | | |

| | | | 1973 | Osie Williams and Ernest Williams | | | |
|---|---|---|---|---|---|---|---|
| | | | 1974 | Osie Williams and Ernest Williams | | | |
| | | | 1975 | Osie Williams and Ernest Williams | | | |
| | | | 1976 | Osie Williams and Ernest Williams | | | |
| | | | 1977 | Osie Williams and Ernest Williams | | | |
| | | | 1978 | Osie Williams and Ernest Williams | | | |
| | | | 1979 | St. Clair County Trustee | | | |
| | | | 1980 | St. Clair County Trustee | | | |
| | | | 1981 | City of East St. Louis | | | |
| | | | 1982 | City of East St. Louis | | | |
| | | | 1983 | City of East St. Louis | | | |
| | | | 1984 | City of East St. Louis | | | |
| | | | 1985 | City of East St. Louis | | | |
| | | | 1986 | City of East St. Louis | | | |
| | | | 1987 | City of East St. Louis | | | |
| | | | 1988 | City of East St. Louis | | | |
| Former | 148 | 01-24.0-333-012 | 1989 | City of East St. Louis | | | |
| | | | 1990 | City of East St. Louis | | | |
| | | | 1991 | City of East St. Louis | | | |
| | | | 1992 | City of East St. Louis | | | |
| | | | 1993 | City of East St. Louis | | | |
| | | | 1994 | City of East St. Louis | | | |
| | | | 1995 | City of East St. Louis | | | |
| | | | 1996 | City of East St. Louis | | | |
| | | | 1997 | City of East St. Louis | | | |
| | | | 1998 | City of East St. Louis | | | |
| | | | 1999 | CDC Development | | | |
| | | | 2000 | CDC Development | | | |
| | | | 2001 | CDC Development | | | |
| | | | 2002 | CDC Development | | | |
| | | | 2003 | CDC Development | | | |
| | | | 2004 | CDC Development | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| | | | 2005 | CDC Development | | | |
| | | | 2006 | CDC Development | | | |
| | | | 2007 | CDC Development | | | |
| | | | 2008 | CDC Development | | | |
| | | | 2009 | CDC Development | | | |
| | | | 2010 | CDC Development | | | |
| | | | 2011 | CDC Development | | | |
| | | | 2012 | CDC Development | | | |
| | | | 2013 | St. Clair County Trustee | | | |
| | | | 2014 | St. Clair County Trustee | | | |
| | | | 2015 | St. Clair County Trustee | | | |
| | | | 2016 | St. Clair County Trustee | | | |
| | | | 2017 | St. Clair County Trustee | | | |
| | | | 2018 | St. Clair County Trustee | | | |
| | | | 2019 | St. Clair County Trustee | | | |
| | | | 2020 | St. Clair County Trustee | | | |
| | | | 2021 | St. Clair County Trustee | | | |
| | | | 2022 | St. Clair County Trustee | | | |
| | | | 2023 | St. Clair County Trustee | | | |
| | | | 2024 | St. Clair County Trustee | | | |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | | 1955 | HENRY DICKENS | | | |
| | | | 1956 | HENRY DICKENS | | | |
| | | | 1957 | HENRY DICKENS | | | |
| | | | 1958 | HENRY DICKENS | | | |
| | | | 1959 | HENRY DICKENS | | | |
| | | | 1960 | HENRY DICKENS | | | |
| | | | 1961 | HENRY DICKENS | | | |
| | | | 1962 | HENRY DICKENS | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 1963 | HENRY DICKENS | | |
| | | | 1964 | HENRY DICKENS | | |
| | | | 1965 | HENRY DICKENS | | |
| | | | 1966 | HENRY DICKENS | | |
| | | | 1967 | HENRY DICKENS | | |
| | | | 1968 | HENRY DICKENS | | |
| | | | 1969 | HENRY DICKENS | | |
| | | | 1970 | HENRY DICKENS | | |
| | | | 1971 | HENRY DICKENS | | |
| | | | 1972 | HENRY DICKENS | | |
| | | | 1973 | HENRY DICKENS | | |
| | | | 1974 | HENRY DICKENS | | |
| | | | 1975 | CITY OF E ST LOUIS | | |
| | | | 1976 | CITY OF E ST LOUIS | | |
| | | | 1977 | CITY OF E ST LOUIS | | |
| | | | 1978 | CITY OF E ST LOUIS | | |
| | | | 1979 | CITY OF E ST LOUIS | | |
| | | | 1980 | CITY OF E ST LOUIS | | |
| | | | 1981 | CITY OF E ST LOUIS | | |
| | | | 1982 | CITY OF E ST LOUIS | | |
| | | | 1983 | CITY OF E ST LOUIS | | |
| | | | 1984 | CITY OF E ST LOUIS | | |
| | | | 1985 | CITY OF E ST LOUIS | | |
| | | | 1986 | CITY OF E ST LOUIS | | |
| | | | 1987 | CITY OF E ST LOUIS | | |
| | | | 1988 | CITY OF E ST LOUIS | | |
| Former | 151 | 01-24.0-333-015 (Lot 15) | 1989 | CITY OF E ST LOUIS | | |
| | | | 1990 | CITY OF E ST LOUIS | | |
| | | | 1991 | CITY OF E ST LOUIS | | |
| | | | 1992 | CITY OF E ST LOUIS | | |
| | | | 1993 | CITY OF E ST LOUIS | | |
| | | | 1994 | CITY OF E ST LOUIS | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1995 | CITY OF E ST LOUIS | | | |
| | | | 1996 | CITY OF E ST LOUIS | | | |
| | | | 1997 | CITY OF E ST LOUIS | | | |
| | | | 1998 | CITY OF E ST LOUIS | | | |
| | | | 1999 | CDC DEVELOPMENT | | | |
| | | | 2000 | CDC DEVELOPMENT | | | |
| | | | 2001 | CDC DEVELOPMENT | | | |
| | | | 2002 | CDC DEVELOPMENT | | | |
| | | | 2003 | CDC DEVELOPMENT | | | |
| | | | 2004 | CDC DEVELOPMENT | | | |
| | | | 2005 | CDC DEVELOPMENT | | | |
| | | | 2006 | CDC DEVELOPMENT | | | |
| | | | 2007 | CDC DEVELOPMENT | | | |
| | | | 2008 | CDC DEVELOPMENT | | | |
| | | | 2009 | CDC DEVELOPMENT | | | |
| | | | 2010 | CDC DEVELOPMENT | | | |
| | | | 2011 | CDC DEVELOPMENT | | | |
| | | | 2012 | CDC DEVELOPMENT | | | |
| | | | 2013 | ST CLAIR COUNTY TRUSTEE | | | |
| | | | 2014 | ST CLAIR COUNTY TRUSTEE | | | |
| | | | 2015 | ST CLAIR COUNTY TRUSTEE | | | |
| | | | 2016 | ST CLAIR COUNTY TRUSTEE | | | |
| | | | 2017 | ST CLAIR COUNTY TRUSTEE | | | |
| | | | 2018 | ST CLAIR COUNTY TRUSTEE | | | |
| | | | 2019 | ST CLAIR COUNTY TRUSTEE | | | |
| | | | 2020 | ST CLAIR COUNTY TRUSTEE | | | |
| | | | 2021 | ST CLAIR COUNTY TRUSTEE | | | |
| | | | 2022 | ST CLAIR COUNTY TRUSTEE | | | |
| | | | 2023 | ST CLAIR COUNTY TRUSTEE | | | |
| | | | 2024 | St. Clair County Trustee | | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 8 OWNER | LOT NO. 9 OWNER | LOT NO. 10 OWNER | |
|---|---|---|---|---|---|---|---|
| | | | 1955 | Gertrude Banks | Joe Johnson | Grizela Jones | |
| | | | 1956 | Gertrude Banks | Joe Johnson | Grizela Jones | |
| | | | 1957 | Gertrude Banks | Joe Johnson | Grizela Jones | |
| | | | 1958 | Gertrude Banks | Joe Johnson | Grizela Jones | |
| | | | 1959 | Gertrude Banks | Joe Johnson | Grizela Jones | |
| | | | 1960 | Gertrude Banks | Joe Johnson | Grizela Jones | |
| | | | 1961 | Gertrude Banks | Joe Johnson | Grizela Jones | |
| | | | 1962 | Gertrude Banks | Joe Johnson | Grizela Jones | |
| | | | 1963 | Gertrude Banks | Joe Johnson | Grizela Jones | |
| | | | 1964 | Gertrude Banks | Joe Johnson | Grizela Jones | |
| | | | 1965 | Gertrude Banks | Joe Johnson | Grizela Jones | |
| | | | 1966 | Gertrude Banks | Joe Johnson | Grizela Jones | |
| | | | 1967 | Gertrude Banks | Joe Johnson | Grizela Jones | |
| | | | 1968 | Gertrude Banks | Joe Johnson | Grizela Jones | |
| | | | 1969 | Gertrude Banks | Joe Johnson | Grizela Jones | |
| | | | 1970 | Michael Thornton and Addie Battle | Joe Johnson | Grizela Jones | |
| | | | 1971 | Michael Thornton and Addie Battle | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1972 | Michael Thornton and Addie Battle | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1973 | Forrest Kerney | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1974 | Forrest Kerney | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1975 | Forrest Kerney | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1976 | Forrest Kerney | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1977 | City of East St. Louis | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1978 | City of East St. Louis | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1979 | City of East St. Louis | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1980 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1981 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1982 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Current | 162 | 01-24.0-333-049 (Lots 9, 10 and SW ½ Lot 8) | 1983 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1999 | | | | |
| | | | 2000 | | | | |
| | | | 2001 | | | | |
| | | | 2002 | | | | |
| | | | 2003 | CDC Development | CDC Development | CDC Development | |
| | | | 2004 | CDC Development | CDC Development | CDC Development | |
| | | | 2005 | CDC Development | CDC Development | CDC Development | |
| | | | 2006 | CDC Development | CDC Development | CDC Development | |
| | | | 2007 | CDC Development | CDC Development | CDC Development | |
| | | | 2008 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | | 2009 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | | 2010 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |

| | | | Year | | | |
|---|---|---|---|---|---|---|
| | | | 2011 | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | | 2012 | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | | 2013 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2014 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2015 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2016 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2017 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2018 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2019 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2020 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2021 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2022 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2023 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2024 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 32 OWNER | LOT NO. 33 OWNER | LOT NO. 34 OWNER |
|---|---|---|---|---|---|---|
| | | | 1955 | Joe Washington and Robert Washington | Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook |
| | | | 1956 | Joe Washington and Robert Washington | Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook |
| | | | 1957 | Therman Washington and Helen Washington | Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook |
| | | | 1958 | Therman Washington and Helen Washington | Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook |
| | | | 1959 | Booker Merritt and Maggie Merritt | Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook |
| | | | 1960 | EJ Sieron, Trustee | Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook |
| | | | 1961 | EJ Sieron, Trustee | Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook |
| | | | 1962 | EJ Sieron, Trustee | Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook |

| | | | 1963 | EJ Sieron, Trustee | Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook | |
|---|---|---|---|---|---|---|---|
| | | | 1964 | EJ Sieron, Trustee | Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook | |
| | | | 1965 | EJ Sieron, Trustee | Sam Outlaw and Arlena Outlaw | City of East St. Louis | |
| | | | 1966 | EJ Sieron, Trustee | Sam Outlaw and Arlena Outlaw | City of East St. Louis | |
| | | | 1967 | EJ Sieron, Trustee | Sam Outlaw and Arlena Outlaw | City of East St. Louis | |
| | | | 1968 | EJ Sieron, Trustee | Sam Outlaw and Arlena Outlaw | City of East St. Louis | |
| | | | 1969 | EJ Sieron, Trustee | Sam Outlaw and Arlena Outlaw | City of East St. Louis | |
| | | | 1970 | EJ Sieron, Trustee | Sam Outlaw and Arlena Outlaw | City of East St. Louis | |
| | | | 1971 | St. Clair County Trustee | St. Clair County Trustee | City of East St. Louis | |
| | | | 1972 | St. Clair County Trustee | St. Clair County Trustee | City of East St. Louis | |
| | | | 1973 | St. Clair County Trustee | St. Clair County Trustee | City of East St. Louis | |
| | | | 1974 | St. Clair County Trustee | St. Clair County Trustee | City of East St. Louis | |
| | | | 1975 | St. Clair County Trustee | St. Clair County Trustee | City of East St. Louis | |
| | | | 1976 | St. Clair County Trustee | St. Clair County Trustee | City of East St. Louis | |
| | | | 1977 | St. Clair County Trustee | St. Clair County Trustee | City of East St. Louis | |
| | | | 1978 | Booker Merritt | St. Clair County Trustee | City of East St. Louis | |
| | | | 1979 | Booker Merritt | St. Clair County Trustee | City of East St. Louis | |
| | | | 1980 | Booker Merritt | St. Clair County Trustee | City of East St. Louis | |
| | | | 1981 | Booker Merritt | City of East St. Louis | City of East St. Louis | |
| | | | 1982 | Booker Merritt | City of East St. Louis | St. Clair County Trustee | |
| | | | 1983 | Booker Merritt | City of East St. Louis | City of East St. Louis | |
| | | | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| Former | 163 | 01-24.0-333-055 (Lots 34, 33, and NE ½ Lot 32) | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 1999 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 2000 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 2001 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 2002 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 2003 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 2004 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 2005 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 2006 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 2007 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 2008 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 2009 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 2010 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | | 2011 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | | 2012 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | | 2013 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | | 2014 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | | 2015 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | | 2016 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | | 2017 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | | 2018 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | | 2019 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | | 2020 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | | 2021 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | | 2022 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | | 2023 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | | 2024 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 30 OWNER | LOT NO. 31 OWNER | LOT NO. 32 OWNER | |
|---|---|---|---|---|---|---|---|
| | | | 1955 | Charles and Bertha Howard | Joe Washington and Robert Washington | Joe Washington and Robert Washington | |
| | | | 1956 | Charles and Bertha Howard | Joe Washington and Robert Washington | Joe Washington and Robert Washington | |
| | | | 1957 | Charles and Bertha Howard | Therman Washington and Helen Washington | Therman Washington and Helen Washington | |
| | | | 1958 | Charles and Bertha Howard | Therman Washington and Helen Washington | Therman Washington and Helen Washington | |
| | | | 1959 | Charles and Bertha Howard | Booker Merritt and Maggie Merritt | Booker Merritt and Maggie Merritt | |
| | | | 1960 | Charles and Bertha Howard | EJ Sieron, Trustee | EJ Sieron, Trustee | |
| | | | 1961 | Charles and Bertha Howard | EJ Sieron, Trustee | EJ Sieron, Trustee | |
| | | | 1962 | Charles and Bertha Howard | EJ Sieron, Trustee | EJ Sieron, Trustee | |
| | | | 1963 | Charles and Bertha Howard | EJ Sieron, Trustee | EJ Sieron, Trustee | |
| | | | 1964 | Charles and Bertha Howard | EJ Sieron, Trustee | EJ Sieron, Trustee | |
| | | | 1965 | Charles and Bertha Howard | EJ Sieron, Trustee | EJ Sieron, Trustee | |
| | | | 1966 | Charles and Bertha Howard | EJ Sieron, Trustee | EJ Sieron, Trustee | |
| | | | 1967 | Charles and Bertha Howard | EJ Sieron, Trustee | EJ Sieron, Trustee | |
| | | | 1968 | Charles and Bertha Howard | EJ Sieron, Trustee | EJ Sieron, Trustee | |
| | | | 1969 | Charles and Bertha Howard | EJ Sieron, Trustee | EJ Sieron, Trustee | |
| | | | 1970 | Charles and Bertha Howard | EJ Sieron, Trustee | EJ Sieron, Trustee | |
| | | | 1971 | Charles and Bertha Howard | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1972 | Charles and Bertha Howard | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1973 | Charles and Bertha Howard | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1974 | Clarence Howard | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1975 | Clarence Howard | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1976 | Clarence Howard | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1977 | City of East St. Louis | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1978 | City of East St. Louis | Booker Merritt | Booker Merritt | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Former | 164 | 01-24.0-333-056 (Lots 30, 31 and SW ½ 32) | 1979 | City of East St. Louis | Booker Merritt | Booker Merritt | |
| | | | 1980 | City of East St. Louis | Booker Merritt | Booker Merritt | |
| | | | 1981 | City of East St. Louis | Booker Merritt | Booker Merritt | |
| | | | 1982 | City of East St. Louis | Booker Merritt | Booker Merritt | |
| | | | 1983 | City of East St. Louis | Booker Merritt | Booker Merritt | |
| | | | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1999 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 2000 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 2001 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 2002 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 2003 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 2004 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 2005 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 2006 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 2007 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 2008 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 2009 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 2010 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 13 OWNER | LOT NO. 14 OWNER | LOT NO. 15 OWNER | |
|---|---|---|---|---|---|---|---|
| | | | 2011 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 2012 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2013 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2014 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2015 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2016 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2017 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2018 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2019 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2020 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2021 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2022 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2023 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2024 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1955 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards | |
| | | | 1956 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards | |
| | | | 1957 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards | |
| | | | 1958 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards | |
| | | | 1959 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards | |
| | | | 1960 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards | |
| | | | 1961 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1962 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards | |
| | | | 1963 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards | |
| | | | 1964 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards | |
| | | | 1965 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards | |
| | | | 1966 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards | |
| | | | 1967 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards | |
| | | | 1968 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Anthony J. Eichenseer | |
| | | | 1969 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Anthony J. Eichenseer | |
| | | | 1970 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Harry Edwards and Alice Edwards | |
| | | | 1971 | Sam Goldstein and Minnie Goldstein | St. Clair County Trustee | Harry Edwards and Alice Edwards | |
| | | | 1972 | Sam Goldstein and Minnie Goldstein | St. Clair County Trustee | Harry Edwards and Alice Edwards | |
| | | | 1973 | St. Clair County Trustee | St. Clair County Trustee | Harry Edwards and Alice Edwards | |
| | | | 1974 | City of East St. Louis | St. Clair County Trustee | Harry Edwards and Alice Edwards | |
| | | | 1975 | City of East St. Louis | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1976 | City of East St. Louis | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1977 | City of East St. Louis | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1978 | City of East St. Louis | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1979 | City of East St. Louis | St. Clair County Trustee | Delores Edwards Tigue | |
| | | | 1980 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1981 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1982 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1983 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| Former | 178 | 01-24.0-334-052 (Lots 14, 15 and SW ½ Lot 13) | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1999 | | | | |
| | | | 2000 | | | | |
| | | | 2001 | | | | |
| | | | 2002 | | | | |
| | | | 2003 | CDC Development | CDC Development | CDC Development | |
| | | | 2004 | CDC Development | CDC Development | CDC Development | |
| | | | 2005 | CDC Development | CDC Development | CDC Development | |
| | | | 2006 | CDC Development | CDC Development | CDC Development | |
| | | | 2007 | CDC Development | CDC Development | CDC Development | |
| | | | 2008 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | | 2009 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | | 2010 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | | 2011 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | | 2012 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | | 2013 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2014 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 30 OWNER | LOT NO. 31 OWNER | LOT NO. 32 OWNER | LOT NO. 33-34 OWNER |
|---|---|---|---|---|---|---|---|
| | | | 2015 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2016 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2017 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2018 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2019 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2020 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2021 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2022 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2023 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2024 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 1955 | Maude L. Logan | James Taylor and Norine Taylor | Lee and Ctherine Turner | Union Trust Company of East St. Louis |
| | | | 1956 | Maude L. Logan | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | | 1957 | Maude L. Logan | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | | 1958 | Maude L. Logan | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | | 1959 | Maude L. Logan | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | | 1960 | Maude L. Logan | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | | 1961 | Maude L. Logan | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | | 1962 | Maude L. Logan | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | | 1963 | Maude L. Logan | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1964 | Maude L. Logan | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | | 1965 | Maude L. Logan | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | | 1966 | St. Clair County Trustee | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | | 1967 | | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | | 1968 | | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | | 1969 | St. Clair County Trustee | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | | 1970 | St. Clair County Trustee | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | | 1971 | St. Clair County Trustee | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | | 1972 | St. Clair County Trustee | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | | 1973 | St. Clair County Trustee | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | | 1974 | St. Clair County Trustee | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | | 1975 | St. Clair County Trustee | James Taylor and Norine Taylor | James Taylor and Norine Taylor | Union Trust Company of East St. Louis |
| | | | 1976 | St. Clair County Trustee | City of East St. Louis | City of East St. Louis | Union Trust Company of East St. Louis |
| | | | 1977 | St. Clair County Trustee | City of East St. Louis | City of East St. Louis | James Taylor |
| | | | 1978 | St. Clair County Trustee | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1979 | St. Clair County Trustee | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| Former | 180 | 01-24.0-334-058 (Lot 30-34) | 1980 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1981 | | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1982 | | City of East St. Louis | City of East St. Louis | City of East St. Louis |

| | | | | Year | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|---|---|---|---|
| | | | | 1983 | | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1984 | | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1985 | | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | | 1999 | | | | |
| | | | | 2000 | | | | |
| | | | | 2001 | | | | |
| | | | | 2002 | | | | |
| | | | | 2003 | CDC Development | CDC Development | CDC Development | CDC Development |
| | | | | 2004 | CDC Development | CDC Development | CDC Development | CDC Development |
| | | | | 2005 | CDC Development | CDC Development | CDC Development | CDC Development |
| | | | | 2006 | CDC Development | CDC Development | CDC Development | CDC Development |
| | | | | 2007 | CDC Development | CDC Development | CDC Development | CDC Development |
| | | | | 2008 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | | | 2009 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | | | 2010 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 8 OWNER | LOT NO. 9 OWNER | LOT NO. 10 OWNER | |
|---|---|---|---|---|---|---|---|
| | | | 2011 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | | 2012 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | | 2013 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2014 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2015 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2016 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2017 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2018 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2019 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2020 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2021 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2022 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2023 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 2024 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | | 1955 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Moore | |
| | | | 1956 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Moore | |
| | | | 1957 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Moore | |
| | | | 1958 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Moore | |
| | | | 1959 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Moore | |
| | | | 1960 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Moore | |
| | | | 1961 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Moore | |
| | | | 1962 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Moore | |
| | | | 1963 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Moore | |
| | | | 1964 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Moore | |
| | | | 1965 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Moore | |
| | | | 1966 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Moore | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1967 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Moore | |
| | | | 1968 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Moore | |
| | | | 1969 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Moore | |
| | | | 1970 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Moore | |
| | | | 1971 | Johnnie Maston and Jessie Maston | St. Clair County Trustee | Moore | |
| | | | 1972 | Johnnie Maston and Jessie Maston | City of East St. Louis | Moore | |
| | | | 1973 | Johnnie Maston and Jessie Maston | City of East St. Louis | Moore | |
| | | | 1974 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1975 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1976 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1977 | Co-Mac Builders | Co-Mac Builders | Co-Mac Builders | |
| | | | 1978 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1979 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1980 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1981 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1982 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1983 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1984 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1985 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1986 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1987 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Former | 191 | 01-24.0-433-047 (Lot 9, SE 20 ft lot 8, NW 15 ft Lot 10) | 1988 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1989 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1990 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1991 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1992 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1993 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1994 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1995 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1996 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1997 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1998 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1999 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2000 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2001 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2002 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2003 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |

| | | | | 2004 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | | 2005 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | | 2006 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | | 2007 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | | 2008 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | | 2009 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | | 2010 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | | 2011 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | | 2012 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | | 2013 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | | 2014 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | | 2015 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | | 2016 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | | 2017 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | | 2018 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | | 2019 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 15 OWNER | LOT NO. 16 OWNER | LOT NO. 17 OWNER | |
|---|---|---|---|---|---|---|---|
| | | | 2020 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2021 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2022 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2023 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2024 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1955 | Anna Mae Dowls and Oscar Dowls | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | | 1956 | Anna Mae Dowls and Oscar Dowls | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | | 1957 | Anna Mae Dowls and Oscar Dowls | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | | 1958 | Anna Mae Dowls and Oscar Dowls | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | | 1959 | St. Clair County Trustee | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | | 1960 | St. Clair County Trustee | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | | 1961 | St. Clair County Trustee | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | | 1962 | St. Clair County Trustee | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | | 1963 | St. Clair County Trustee | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 1964 | St. Clair County Trustee | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | | 1965 | St. Clair County Trustee | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | | 1966 | St. Clair County Trustee | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | | 1967 | St. Clair County Trustee | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | | 1968 | St. Clair County Trustee | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | | 1969 | St. Clair County Trustee | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | | 1970 | St. Clair County Trustee | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | | 1971 | St. Clair County Trustee | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | | 1972 | City of East St. Louis | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | | 1973 | City of East St. Louis | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | | 1974 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1975 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1976 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1977 | Co-Mac Builders | Co-Mac Builders | Co-Mac Builders | |
| | | | 1978 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1979 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1980 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1981 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Former | 192 | 01-24.0-433-051 (Lot 16, SE 15 ft Lot 15, NW 20 ft Lot 17) | 1982 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1983 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1984 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1985 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1986 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1987 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1988 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1989 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1990 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1991 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1992 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1993 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1994 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1995 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1996 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1997 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1998 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 1999 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2000 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2001 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2002 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2003 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2004 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2005 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2006 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2007 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2008 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2009 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2010 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2011 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2012 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2013 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | | | | |
|---|---|---|---|---|---|---|---|
| | | | 2014 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2015 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2016 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2017 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2018 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2019 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2020 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2021 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2022 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2023 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | | 2024 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 17 OWNER | LOT NO. 18 OWNER | LOT NO. 19 OWNER | LOT NO. 20 OWNER |
|---|---|---|---|---|---|---|---|
| | | | 1955 | Willie Morris and Ada Kathleen Morris | Rose Anderson, Evelyn Murray and Ed Murray | Rose Anderson, Evelyn Murray and Ed Murray | Georgia Nelson |
| | | | 1956 | Willie Morris and Ada Kathleen Morris | Rose Anderson, Evelyn Murray and Ed Murray | Rose Anderson, Evelyn Murray and Ed Murray | Georgia Nelson |
| | | | 1957 | Willie Morris and Ada Kathleen Morris | Rose Anderson, Evelyn Murray and Ed Murray | Rose Anderson, Evelyn Murray and Ed Murray | Georgia Nelson |

| | | | | 1958 | Willie Morris and Ada Kathleen Morris | Rose Anderson, Evelyn Murray and Ed Murray | Rose Anderson, Evelyn Murray and Ed Murray | Georgia Nelson |
|---|---|---|---|---|---|---|---|---|
| | | | | 1959 | Willie Morris and Ada Kathleen Morris | Rose Anderson, Evelyn Murray and Ed Murray | Rose Anderson, Evelyn Murray and Ed Murray | Georgia Nelson |
| | | | | 1960 | Willie Morris and Ada Kathleen Morris | Rose Anderson, Evelyn Murray and Ed Murray | Rose Anderson, Evelyn Murray and Ed Murray | Georgia Nelson |
| | | | | 1961 | Willie Morris and Ada Kathleen Morris | Rose Anderson, Evelyn Murray and Ed Murray | Rose Anderson, Evelyn Murray and Ed Murray | Georgia Nelson |
| | | | | 1962 | Willie Morris and Ada Kathleen Morris | E.J. Sieron | E.J. Sieron | Georgia Nelson |
| | | | | 1963 | Willie Morris and Ada Kathleen Morris | Roxie Lockett Mosley and Graddie Mosley | Roxie Lockett Mosley and Graddie Mosley | Georgia Nelson |
| | | | | 1964 | Willie Morris and Ada Kathleen Morris | Roxie Lockett Mosley and Graddie Mosley | Roxie Lockett Mosley and Graddie Mosley | Georgia Nelson |
| | | | | 1965 | Willie Morris and Ada Kathleen Morris | Roxie Lockett Mosley and Graddie Mosley | Roxie Lockett Mosley and Graddie Mosley | Georgia Nelson |
| | | | | 1966 | Willie Morris and Ada Kathleen Morris | Roxie Lockett Mosley and Graddie Mosley | Roxie Lockett Mosley and Graddie Mosley | Georgia Nelson |
| | | | | 1967 | Willie Morris and Ada Kathleen Morris | Portia Mosley and Idella Gayton | Portia Mosley and Idella Gayton | Georgia Nelson |
| | | | | 1968 | Willie Morris and Ada Kathleen Morris | Portia Mosley and Idella Gayton | Portia Mosley and Idella Gayton | Georgia Nelson |
| | | | | 1969 | Willie Morris and Ada Kathleen Morris | Portia Mosley and Idella Gayton | Portia Mosley and Idella Gayton | Georgia Nelson |
| | | | | 1970 | Willie Morris and Ada Kathleen Morris | Portia Mosley and Idella Gayton | Portia Mosley and Idella Gayton | Georgia Nelson |
| | | | | 1971 | Willie Morris and Ada Kathleen Morris | Roxie Lockett Mosley and Graddie Mosley | Roxie Lockett Mosley and Graddie Mosley | Georgia Nelson |
| | | | | 1972 | Willie Morris and Ada Kathleen Morris | Roxie Lockett Mosley and Graddie Mosley | Roxie Lockett Mosley and Graddie Mosley | Georgia Nelson |
| | | | | 1973 | Willie Morris and Ada Kathleen Morris | Roxie Lockett Mosley and Graddie Mosley | Roxie Lockett Mosley and Graddie Mosley | Georgia Nelson |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 1974 | City of East St. Louis | City of East St. Louis | City of East St. Louis | Georgia Nelson |
| | | | 1975 | City of East St. Louis | City of East St. Louis | City of East St. Louis | Georgia Nelson |
| | | | 1976 | City of East St. Louis | City of East St. Louis | City of East St. Louis | Georgia Nelson |
| | | | 1977 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1978 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1979 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | | 1980 | Co-Mac Construction | Co-Mac Construction | Co-Mac Construction | Co-Mac Construction |
| | | | 1981 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | 1982 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | 1983 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | 1984 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | 1985 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | 1986 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | 1987 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | 1988 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | 1989 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | 1990 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| Former | 193 | 01-24.0-433-067 (Lots 18, 19 and SE 5 Ft Lot 17 and NW 5 ft Lot 20) | 1991 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | 1992 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |

| | | | 1993 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
|---|---|---|---|---|---|---|---|
| | | | 1994 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | 1995 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | 1996 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | 1997 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | 1998 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | 1999 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | 2000 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | 2001 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | 2002 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | 2003 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | 2004 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | 2005 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | 2006 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | 2007 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | 2008 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |

| | | | | 2009 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
|---|---|---|---|---|---|---|---|---|
| | | | | 2010 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | | 2011 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | | 2012 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | | 2013 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | | 2014 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | | 2015 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | | 2016 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | | 2017 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | | 2018 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | | 2019 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | | 2020 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | | 2021 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | | 2022 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | | 2023 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | | | 2024 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 12 OWNER | LOT NO. 13 OWNER | LOT NO. 14-15 OWNER | |
|---|---|---|---|---|---|---|---|
| | | | 1955 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne | George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman | |
| | | | 1956 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne | George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman | |
| | | | 1957 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne | George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman | |
| | | | 1958 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne | George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman | |
| | | | 1959 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne | George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman | |
| | | | 1960 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne | George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman | |
| | | | 1961 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne | George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman | |

| | | | Year | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1962 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne | George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman | |
| | | | 1963 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne | George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman | |
| | | | 1964 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne | George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman | |
| | | | 1965 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne | George Payne, Evelyn Payne | Lorraine W. Rosen | |
| | | | 1966 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne | George Payne, Evelyn Payne | Lorraine W. Rosen | |
| | | | 1967 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne | George Payne, Evelyn Payne | Lorraine W. Rosen | |
| | | | 1968 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne | George Payne, Evelyn Payne | Lorraine W. Rosen | |
| | | | 1969 | St. Clair County Trustee | St. Clair County Trustee | Lorraine W. Rosen | |
| | | | 1970 | | | Lorraine W. Rosen | |
| Former | 213 | 01-25.0-101-048 (Lots 12-15) | 1971 | | | Continental Finance Company | |
| | | | 1972 | | | Arthur Daniels | |

| | | | Year | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1973 | | | Arthur Daniels | |
| | | | 1974 | | | Arthur Daniels | |
| | | | 1975 | | | City of East St. Louis | |
| | | | 1976 | | | City of East St. Louis | |
| | | | 1977 | | | City of East St. Louis | |
| | | | 1978 | | | City of East St. Louis | |
| | | | 1979 | St. Clair County Trustee | St. Clair County Trustee | City of East St. Louis | |
| | | | 1980 | | | City of East St. Louis | |
| | | | 1981 | | | City of East St. Louis | |
| | | | 1982 | | | City of East St. Louis | |
| | | | 1983 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1999 | | | | |
| | | | 2000 | | | | |
| | | | 2001 | | | | |
| | | | 2002 | | | | |
| | | | 2003 | CDC Development | CDC Development | CDC Development | |
| | | | 2004 | CDC Development | CDC Development | CDC Development | |

| | | | Year | | | | |
|---|---|---|---|---|---|---|---|
| | | | 2005 | CDC Development | CDC Development | CDC Development | |
| | | | 2006 | CDC Development | CDC Development | CDC Development | |
| | | | 2007 | CDC Development | CDC Development | CDC Development | |
| | | | 2008 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | | 2009 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | | 2010 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | | 2011 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | | 2012 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | | 2013 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2014 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2015 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2016 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2017 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2018 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2019 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2020 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2021 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2022 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2023 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2024 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| **Current or Former Owner** | **BELL ID NO** | **Parcel No** | **Year** | **LOT NO. 30-31 OWNER** | **LOT NO. 32 OWNER** | **LOT NO. 33 OWNER** | |
| | | | 1955 | J.A. Green | Fritz Siberman and Florence E. Silberman | Lena Dunnavant | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1956 | J.A. Green | Fritz Siberman and Florence E. Silberman | Lena Dunnavant | |
| | | | 1957 | J.A. Green | Fritz Siberman and Florence E. Silberman | Lena Dunnavant | |
| | | | 1958 | J.A. Green | Fritz Siberman and Florence E. Silberman | Lena Dunnavant | |
| | | | 1959 | J.A. Green | Frank Childs and Daisy Childs | Lena Dunnavant | |
| | | | 1960 | J.A. Green | Frank Childs and Daisy Childs | Lena Dunnavant | |
| | | | 1961 | J.A. Green | Frank Childs and Daisy Childs | Lena Dunnavant | |
| | | | 1962 | J.A. Green | Frank Childs and Daisy Childs | Lena Dunnavant | |
| | | | 1963 | J.A. Green | Frank Childs and Daisy Childs | Lena Dunnavant | |
| | | | 1964 | J.A. Green | Frank Childs and Daisy Childs | Lena Dunnavant | |
| | | | 1965 | J.A. Green | Frank Childs and Daisy Childs | Lena Dunnavant | |
| | | | 1966 | J.A. Green | Frank Childs and Daisy Childs | Sarah Lane | |
| | | | 1967 | J.A. Green | Frank Childs and Daisy Childs | Sarah Lane | |
| | | | 1968 | J.A. Green | Frank Childs and Daisy Childs | Sarah Lane | |
| | | | 1969 | J.A. Green | Frank Childs and Daisy Childs | Sarah Lane | |
| | | | 1970 | St. Clair County Trustee | Frank Childs and Daisy Childs | Sarah Lane | |
| | | | 1971 | St. Clair County Trustee | Frank Childs and Daisy Childs | Sarah Lane | |
| | | | 1972 | St. Clair County Trustee | Frank Childs and Daisy Childs | Sarah Lane | |
| | | | 1973 | St. Clair County Trustee | Frank Childs and Daisy Childs | Sarah Lane | |
| | | | 1974 | St. Clair County Trustee | Frank Childs and Daisy Childs | Sarah Lane | |
| | | | 1975 | St. Clair County Trustee | Frank Childs and Daisy Childs | City of East St. Louis | |
| | | | 1976 | St. Clair County Trustee | Frank Childs and Daisy Childs | City of East St. Louis | |
| | | | 1977 | St. Clair County Trustee | Frank Childs and Daisy Childs | City of East St. Louis | |
| | | | 1978 | City of East St. Louis | Frank Childs and Daisy Childs | City of East St. Louis | |
| | | | 1979 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1980 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1981 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1982 | St. Clair County Trustee | City of East St. Louis | City of East St. Louis | |
| | | | 1983 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Former | 214 | 01-25.0-101-049 (Lots 30, 31, 32, 33) | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | | 1999 | | | | |
| | | | 2000 | | | | |
| | | | 2001 | | | | |
| | | | 2002 | | | | |
| | | | 2003 | CDC Development | CDC Development | CDC Development | |
| | | | 2004 | CDC Development | CDC Development | CDC Development | |
| | | | 2005 | CDC Development | CDC Development | CDC Development | |
| | | | 2006 | CDC Development | CDC Development | CDC Development | |
| | | | 2007 | CDC Development | CDC Development | CDC Development | |
| | | | 2008 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | | 2009 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | | 2010 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | | 2011 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |

| | | | Year | | | | |
|---|---|---|---|---|---|---|---|
| | | | 2012 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | | 2013 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2014 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2015 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2016 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2017 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2018 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2019 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2020 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2021 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2022 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2023 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | | 2024 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |

| LOT 6  OWNER | LOT 7  OWNER | LOT 8  OWNER |
|---|---|---|
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |

| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
|---|---|---|
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |

| Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
|---|---|---|
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| East St. Louis Redevelpment Corp. | East St. Louis Redevelpment Corp. | East St. Louis Redevelpment Corp. |
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |

| | | |
|---|---|---|
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | |
| | | |
| | | |
| | | |
| | | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1955 | Willie Johnson and Marie Johnson |
| | | | 1956 | |
| | | | 1957 | |
| | | | 1958 | |
| | | | 1959 | |
| | | | 1960 | |
| | | | 1961 | Harrison Fogle and Rose Fogle |
| | | | 1962 | Willie Johnson |
| | | | 1963 | Willie Johnson |
| | | | 1964 | Willie Johnson |
| | | | 1965 | Willie Johnson |
| | | | 1966 | St. Clair County Trustee |
| | | | 1967 | St. Clair County Trustee |
| | | | 1968 | St. Clair County Trustee |
| | | | 1969 | St. Clair County Trustee |
| | | | 1970 | Neva Howard |
| | | | 1971 | Neva Howard |
| | | | 1972 | Neva Howard |
| | | | 1973 | Neva Howard |
| | | | 1974 | Chicago Title and Trust Company |
| | | | 1975 | Chicago Title and Trust Company |
| | | | 1976 | Chicago Title and Trust Company |
| | | | 1977 | Chicago Title and Trust Company |
| | | | 1978 | Chicago Title and Trust Company |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | St. Clair County Trustee |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Former | 70 | 01-24.0-312-045 (Lot 12) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | The Housing Authority of the City of East St. Louis |
| | | | 2009 | The Housing Authority of the City of East St. Louis |
| | | | 2010 | The Housing Authority of the City of East St. Louis |
| | | | 2011 | The Housing Authority of the City of East St. Louis |
| | | | 2012 | The Housing Authority of the City of East St. Louis |
| | | | 2013 | The Housing Authority of the City of East St. Louis |
| | | | 2014 | The Housing Authority of the City of East St. Louis |
| | | | 2015 | The Housing Authority of the City of East St. Louis |
| | | | 2016 | The Housing Authority of the City of East St. Louis |
| | | | 2017 | The Housing Authority of the City of East St. Louis |
| | | | 2018 | The Housing Authority of the City of East St. Louis |
| | | | 2019 | The Housing Authority of the City of East St. Louis |
| | | | 2020 | The Housing Authority of the City of East St. Louis |
| | | | 2021 | The Housing Authority of the City of East St. Louis |
| | | | 2022 | The Housing Authority of the City of East St. Louis |
| | | | 2023 | The Housing Authority of the City of East St. Louis |
| | | | 2024 | The Housing Authority of the City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1955 | Willie Johnson and Marie Johnson |
| | | | 1956 | |
| | | | 1957 | |
| | | | 1958 | |
| | | | 1959 | |
| | | | 1960 | |
| | | | 1961 | Harrison Fogle and Rose Fogle |
| | | | 1962 | Willie Johnson |
| | | | 1963 | Willie Johnson |
| | | | 1964 | Willie Johnson |

| | | | Year | Owner |
|---|---|---|---|---|
| Former | 71 | 01-24.0-312-046 (Lot 13) | 1965 | Willie Johnson |
| | | | 1966 | Willie Johnson |
| | | | 1967 | Willie Johnson |
| | | | 1968 | Willie Johnson |
| | | | 1969 | St. Clair County Trustee |
| | | | 1970 | Neva Howard |
| | | | 1971 | Neva Howard |
| | | | 1972 | Neva Howard |
| | | | 1973 | Neva Howard |
| | | | 1974 | Chicago Title and Trust Company |
| | | | 1975 | Chicago Title and Trust Company |
| | | | 1976 | Chicago Title and Trust Company |
| | | | 1977 | Chicago Title and Trust Company |
| | | | 1978 | Chicago Title and Trust Company |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | St. Clair County Trustee |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | The Housing Authority of the City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2009 | The Housing Authority of the City of East St. Louis |
| | | | 2010 | The Housing Authority of the City of East St. Louis |
| | | | 2011 | The Housing Authority of the City of East St. Louis |
| | | | 2012 | The Housing Authority of the City of East St. Louis |
| | | | 2013 | The Housing Authority of the City of East St. Louis |
| | | | 2014 | The Housing Authority of the City of East St. Louis |
| | | | 2015 | The Housing Authority of the City of East St. Louis |
| | | | 2016 | The Housing Authority of the City of East St. Louis |
| | | | 2017 | The Housing Authority of the City of East St. Louis |
| | | | 2018 | The Housing Authority of the City of East St. Louis |
| | | | 2019 | The Housing Authority of the City of East St. Louis |
| | | | 2020 | The Housing Authority of the City of East St. Louis |
| | | | 2021 | The Housing Authority of the City of East St. Louis |
| | | | 2022 | The Housing Authority of the City of East St. Louis |
| | | | 2023 | The Housing Authority of the City of East St. Louis |
| | | | 2024 | The Housing Authority of the City of East St. Louis |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | Julious McNeese |
| | | | 1956 | Julious McNeese |
| | | | 1957 | Julious McNeese |
| | | | 1958 | Julious McNeese |
| | | | 1959 | Julious McNeese |
| | | | 1960 | Julious McNeese |
| | | | 1961 | Julious McNeese |
| | | | 1962 | Julious McNeese |
| | | | 1963 | E.J. Sieron |
| | | | 1964 | E.J. Sieron |
| | | | 1965 | E.J. Sieron |
| | | | 1966 | E.J. Sieron |
| | | | 1967 | Raymond Greene and Mary Jo Greene |
| | | | 1968 | Raymond Greene and Mary Jo Greene |
| | | | 1969 | Raymond Greene and Mary Jo Greene |
| | | | 1970 | Wiley Gridget |
| | | | 1971 | Wiley Gridget |
| | | | 1972 | Wiley Gridget |
| | | | 1973 | Wiley Gridget |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |

| | | | Year | Owner |
|---|---|---|---|---|
| Former | 72 | 01-24.0-312-047 (Lot 14) | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | The Housing Authority of the City of East St. Louis |
| | | | 2009 | The Housing Authority of the City of East St. Louis |
| | | | 2010 | The Housing Authority of the City of East St. Louis |
| | | | 2011 | The Housing Authority of the City of East St. Louis |
| | | | 2012 | The Housing Authority of the City of East St. Louis |
| | | | 2013 | The Housing Authority of the City of East St. Louis |
| | | | 2014 | The Housing Authority of the City of East St. Louis |
| | | | 2015 | The Housing Authority of the City of East St. Louis |
| | | | 2016 | The Housing Authority of the City of East St. Louis |
| | | | 2017 | The Housing Authority of the City of East St. Louis |
| | | | 2018 | The Housing Authority of the City of East St. Louis |
| | | | 2019 | The Housing Authority of the City of East St. Louis |
| | | | 2020 | The Housing Authority of the City of East St. Louis |
| | | | 2021 | The Housing Authority of the City of East St. Louis |
| | | | 2022 | The Housing Authority of the City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2023 | The Housing Authority of the City of East St. Louis |
| | | | 2024 | The Housing Authority of the City of East St. Louis |
| Former | 73 | 01-24.0-312-048 (Lot 15) | 1955 | Tom Lockett |
| | | | 1956 | Tom Lockett |
| | | | 1957 | Tom Lockett |
| | | | 1958 | Tom Lockett |
| | | | 1959 | Tom Lockett |
| | | | 1960 | Tom Lockett |
| | | | 1961 | Tom Lockett |
| | | | 1962 | Tom Lockett |
| | | | 1963 | Tom Lockett |
| | | | 1964 | Tom Lockett |
| | | | 1965 | Tom Lockett |
| | | | 1966 | Tom Lockett |
| | | | 1967 | Tom Lockett |
| | | | 1968 | Tom Lockett |
| | | | 1969 | Tom Lockett |
| | | | 1970 | Tom Lockett |
| | | | 1971 | Tom Lockett |
| | | | 1972 | Tom Lockett |
| | | | 1973 | City of East St. Louis |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | The Housing Authority of the City of East St. Louis |
| | | | 2009 | The Housing Authority of the City of East St. Louis |
| | | | 2010 | The Housing Authority of the City of East St. Louis |
| | | | 2011 | The Housing Authority of the City of East St. Louis |
| | | | 2012 | The Housing Authority of the City of East St. Louis |
| | | | 2013 | The Housing Authority of the City of East St. Louis |
| | | | 2014 | The Housing Authority of the City of East St. Louis |
| | | | 2015 | The Housing Authority of the City of East St. Louis |
| | | | 2016 | The Housing Authority of the City of East St. Louis |
| | | | 2017 | The Housing Authority of the City of East St. Louis |
| | | | 2018 | The Housing Authority of the City of East St. Louis |
| | | | 2019 | The Housing Authority of the City of East St. Louis |
| | | | 2020 | The Housing Authority of the City of East St. Louis |
| | | | 2021 | The Housing Authority of the City of East St. Louis |
| | | | 2022 | The Housing Authority of the City of East St. Louis |
| | | | 2023 | The Housing Authority of the City of East St. Louis |
| | | | 2024 | The Housing Authority of the City of East St. Louis |
| **Current or Former Owner** | **BELL ID NO** | **Parcel No** | **Year** | **LOT NO. OWNER** |
| | | | 1955 | Arnette Ross |
| | | | 1956 | Arnette Ross |
| | | | 1957 | Arnette Ross |
| | | | 1958 | Arnette Ross |
| | | | 1959 | Arnette Ross |
| | | | 1960 | Arnette Ross |
| | | | 1961 | Arnette Ross |
| | | | 1962 | Arnette Ross |

| | | | | |
|---|---|---|---|---|
| Former | 74 | 01-24.0-312-057 | 1963 | Arnette Ross |
| | | | 1964 | Arnette Ross |
| | | | 1965 | Arnette Ross |
| | | | 1966 | Arnette Ross |
| | | | 1967 | Arnette Ross |
| | | | 1968 | Arnette Ross |
| | | | 1969 | Arnette Ross |
| | | | 1970 | Arnette Ross |
| | | | 1971 | Arnette Ross |
| | | | 1972 | St. Clair County Trustee |
| | | | 1973 | St. Clair County Trustee |
| | | | 1974 | St. Clair County Trustee |
| | | | 1975 | St. Clair County Trustee |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee |
| | | | 1978 | St. Clair County Trustee |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | St. Clair County Trustee |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2007 | City of East St. Louis |
| | | | 2008 | The Housing Authority of the City of East St. Louis |
| | | | 2009 | The Housing Authority of the City of East St. Louis |
| | | | 2010 | The Housing Authority of the City of East St. Louis |
| | | | 2011 | The Housing Authority of the City of East St. Louis |
| | | | 2012 | The Housing Authority of the City of East St. Louis |
| | | | 2013 | The Housing Authority of the City of East St. Louis |
| | | | 2014 | The Housing Authority of the City of East St. Louis |
| | | | 2015 | The Housing Authority of the City of East St. Louis |
| | | | 2016 | The Housing Authority of the City of East St. Louis |
| | | | 2017 | The Housing Authority of the City of East St. Louis |
| | | | 2018 | The Housing Authority of the City of East St. Louis |
| | | | 2019 | The Housing Authority of the City of East St. Louis |
| | | | 2020 | The Housing Authority of the City of East St. Louis |
| | | | 2021 | The Housing Authority of the City of East St. Louis |
| | | | 2022 | The Housing Authority of the City of East St. Louis |
| | | | 2023 | The Housing Authority of the City of East St. Louis |
| | | | 2024 | The Housing Authority of the City of East St. Louis |
| **Current or Former Owner** | **BELL ID NO** | **Parcel No** | **Year** | **LOT NO. OWNER** |
| | | | 1955 | Hattie Sims |
| | | | 1956 | Hattie Sims |
| | | | 1957 | Hattie Sims |
| | | | 1958 | Hattie Sims |
| | | | 1959 | Hattie Sims |
| | | | 1960 | Hattie Sims |
| | | | 1961 | Hattie Sims |
| | | | 1962 | Hattie Sims |
| | | | 1963 | Hattie Sims |
| | | | 1964 | Hattie Sims |
| | | | 1965 | Hattie Sims |
| | | | 1966 | Hattie Sims |
| | | | 1967 | Hattie Sims |
| | | | 1968 | Hattie Sims |
| | | | 1969 | Hattie Sims |
| | | | 1970 | Hattie Sims |
| | | | 1971 | Hattie Sims |
| | | | 1972 | Hattie Sims |
| | | | 1973 | Hattie Sims |
| | | | 1974 | Hattie Sims |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |

| | | | | |
|---|---|---|---|---|
| Former | 75 | 01-24.0-312-058 (Lot 25) | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | The Housing Authority of the City of East St. Louis |
| | | | 2009 | The Housing Authority of the City of East St. Louis |
| | | | 2010 | The Housing Authority of the City of East St. Louis |
| | | | 2011 | The Housing Authority of the City of East St. Louis |
| | | | 2012 | The Housing Authority of the City of East St. Louis |
| | | | 2013 | The Housing Authority of the City of East St. Louis |
| | | | 2014 | The Housing Authority of the City of East St. Louis |
| | | | 2015 | The Housing Authority of the City of East St. Louis |
| | | | 2016 | The Housing Authority of the City of East St. Louis |
| | | | 2017 | The Housing Authority of the City of East St. Louis |
| | | | 2018 | The Housing Authority of the City of East St. Louis |
| | | | 2019 | The Housing Authority of the City of East St. Louis |
| | | | 2020 | The Housing Authority of the City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 29-30 OWNER |
|---|---|---|---|---|
| | | | 2021 | The Housing Authority of the City of East St. Louis |
| | | | 2022 | The Housing Authority of the City of East St. Louis |
| | | | 2023 | The Housing Authority of the City of East St. Louis |
| | | | 2024 | The Housing Authority of the City of East St. Louis |
| | | | 1955 | Walter Allen |
| | | | 1956 | Walter Allen |
| | | | 1957 | Walter Allen |
| | | | 1958 | Walter Allen |
| | | | 1959 | Walter Allen |
| | | | 1960 | Walter Allen |
| | | | 1961 | Walter Allen |
| | | | 1962 | Walter Allen |
| | | | 1963 | Walter Allen |
| | | | 1964 | Walter Allen |
| | | | 1965 | Walter Allen |
| | | | 1966 | Walter Allen |
| | | | 1967 | Walter Allen |
| | | | 1968 | Walter Allen |
| | | | 1969 | Bessie Lockett |
| | | | 1970 | West Julia Allen |
| | | | 1971 | West Julia Allen |
| | | | 1972 | West Julia Allen |
| | | | 1973 | Bessie Lockett |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | |
| | | | 1977 | |
| | | | 1978 | |
| | | | 1979 | Co-Mac Construction Company |
| | | | 1980 | The Housing Authority of the City of East St. Louis |
| | | | 1981 | The Housing Authority of the City of East St. Louis |
| | | | 1982 | The Housing Authority of the City of East St. Louis |
| | | | 1983 | The Housing Authority of the City of East St. Louis |
| | | | 1984 | The Housing Authority of the City of East St. Louis |

| | | | | |
|---|---|---|---|---|
| Former | 76 | 01-24.0-312-096 (Lot 30 & SE 18.22 ft Lot 29 & NW 20.98 ft Lot 31) | 1985 | The Housing Authority of the City of East St. Louis |
| | | | 1986 | The Housing Authority of the City of East St. Louis |
| | | | 1987 | The Housing Authority of the City of East St. Louis |
| | | | 1988 | The Housing Authority of the City of East St. Louis |
| | | | 1989 | The Housing Authority of the City of East St. Louis |
| | | | 1990 | The Housing Authority of the City of East St. Louis |
| | | | 1991 | The Housing Authority of the City of East St. Louis |
| | | | 1992 | The Housing Authority of the City of East St. Louis |
| | | | 1993 | The Housing Authority of the City of East St. Louis |
| | | | 1994 | The Housing Authority of the City of East St. Louis |
| | | | 1995 | The Housing Authority of the City of East St. Louis |
| | | | 1996 | The Housing Authority of the City of East St. Louis |
| | | | 1997 | The Housing Authority of the City of East St. Louis |
| | | | 1998 | The Housing Authority of the City of East St. Louis |
| | | | 1999 | The Housing Authority of the City of East St. Louis |
| | | | 2000 | The Housing Authority of the City of East St. Louis |
| | | | 2001 | The Housing Authority of the City of East St. Louis |
| | | | 2002 | The Housing Authority of the City of East St. Louis |
| | | | 2003 | The Housing Authority of the City of East St. Louis |
| | | | 2004 | The Housing Authority of the City of East St. Louis |
| | | | 2005 | The Housing Authority of the City of East St. Louis |
| | | | 2006 | The Housing Authority of the City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2007 | The Housing Authority of the City of East St. Louis |
| | | | 2008 | The Housing Authority of the City of East St. Louis |
| | | | 2009 | The Housing Authority of the City of East St. Louis |
| | | | 2010 | The Housing Authority of the City of East St. Louis |
| | | | 2011 | The Housing Authority of the City of East St. Louis |
| | | | 2012 | The Housing Authority of the City of East St. Louis |
| | | | 2013 | The Housing Authority of the City of East St. Louis |
| | | | 2014 | The Housing Authority of the City of East St. Louis |
| | | | 2015 | The Housing Authority of the City of East St. Louis |
| | | | 2016 | The Housing Authority of the City of East St. Louis |
| | | | 2017 | The Housing Authority of the City of East St. Louis |
| | | | 2018 | The Housing Authority of the City of East St. Louis |
| | | | 2019 | The Housing Authority of the City of East St. Louis |
| | | | 2020 | The Housing Authority of the City of East St. Louis |
| | | | 2021 | The Housing Authority of the City of East St. Louis |
| | | | 2022 | The Housing Authority of the City of East St. Louis |
| | | | 2023 | The Housing Authority of the City of East St. Louis |
| | | | 2024 | The Housing Authority of the City of East St. Louis |
| **Current or Former Owner** | **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** |
| | | | 1955 | Clara Chambers |
| | | | 1956 | Clara Chambers |
| | | | 1957 | Clara Chambers |
| | | | 1958 | Clara Chambers |

| | | | | |
|---|---|---|---|---|
| Current | 77 | 01-24.0-312-104 (NW 17.58 ft Lot 26) | 1959 | Clara Chambers |
| | | | 1960 | Clara Chambers |
| | | | 1961 | Clara Chambers |
| | | | 1962 | Clara Chambers |
| | | | 1963 | Clara Chambers |
| | | | 1964 | Clara Chambers |
| | | | 1965 | Clara Chambers |
| | | | 1966 | Clara Chambers |
| | | | 1967 | Estate of Clara Chambers |
| | | | 1968 | John Hartfield and Princess Hartfields |
| | | | 1969 | John Hartfield and Princess Hartfields |
| | | | 1970 | John Hartfield and Princess Hartfields |
| | | | 1971 | John Hartfield and Princess Hartfields |
| | | | 1972 | John Hartfield and Princess Hartfields |
| | | | 1973 | St. Clair County Trustee |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. 32-33 OWNER |
|---|---|---|---|---|
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. 32-33 OWNER |
| | | | 1955 | Herschel Farrar |
| | | | 1956 | Herschel Farrar |
| | | | 1957 | Herschel Farrar |
| | | | 1958 | Herschel Farrar |
| | | | 1959 | Herschel Farrar |
| | | | 1960 | Herschel Farrar |
| | | | 1961 | Herschel Farrar |
| | | | 1962 | Herschel Farrar |
| | | | 1963 | Herschel Farrar |

| | | | | |
|---|---|---|---|---|
| Current | 78 | 01-24.0-312-112 (NW 16 ft Lots 32, 33, 34, 35 and 36) | 1964 | Herschel Farrar |
| | | | 1965 | Herschel Farrar |
| | | | 1966 | Herschel Farrar |
| | | | 1967 | Herschel Farrar |
| | | | 1968 | Herschel Farrar |
| | | | 1969 | Herschel Farrar |
| | | | 1970 | Herschel Farrar |
| | | | 1971 | Herschel Farrar |
| | | | 1972 | Herschel Farrar |
| | | | 1973 | Herschel Farrar |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. 1 OWNER |
|---|---|---|---|---|
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. 1 OWNER |
| | | | 1955 | Harvey Spencer and Lizzie Spencer |
| | | | 1956 | Harvey Spencer and Lizzie Spencer |
| | | | 1957 | Harvey Spencer and Lizzie Spencer |
| | | | 1958 | Harvey Spencer and Lizzie Spencer |
| | | | 1959 | Harvey Spencer and Lizzie Spencer |
| | | | 1960 | Harvey Spencer and Lizzie Spencer |
| | | | 1961 | Harvey Spencer and Lizzie Spencer |
| | | | 1962 | Harvey Spencer and Lizzie Spencer |
| | | | 1963 | Harvey Spencer and Lizzie Spencer |
| | | | 1964 | Harvey Spencer and Lizzie Spencer |
| | | | 1965 | Harvey Spencer and Lizzie Spencer |
| | | | 1966 | Harvey Spencer and Lizzie Spencer |
| | | | 1967 | Harvey Spencer and Lizzie Spencer |
| | | | 1968 | Harvey Spencer and Lizzie Spencer |
| | | | 1969 | Harvey Spencer and Lizzie Spencer |
| | | | 1970 | Harvey Spencer and Lizzie Spencer |
| | | | 1971 | Harvey Spencer and Lizzie Spencer |
| | | | 1972 | Lizzie Spencer |

| | | | | |
|---|---|---|---|---|
| Current | 79 | 01-24.0-312-117 (Lots 1-5) | 1973 | City of East St. Louis |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |

| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT 1 OWNER |
| | | | 1955 | Harvey Spencer and Lizzie Spencer |
| | | | 1956 | Harvey Spencer and Lizzie Spencer |
| | | | 1957 | Harvey Spencer and Lizzie Spencer |
| | | | 1958 | Harvey Spencer and Lizzie Spencer |
| | | | 1959 | Harvey Spencer and Lizzie Spencer |
| | | | 1960 | Harvey Spencer and Lizzie Spencer |
| | | | 1961 | Harvey Spencer and Lizzie Spencer |
| | | | 1962 | Harvey Spencer and Lizzie Spencer |
| | | | 1963 | Harvey Spencer and Lizzie Spencer |
| | | | 1964 | Harvey Spencer and Lizzie Spencer |

| | | | | |
|---|---|---|---|---|
| Former | 80 | 01-24.0-312-118 (Pt Lots 1-8 & Lots 6-8) | 1965 | Harvey Spencer and Lizzie Spencer |
| | | | 1966 | Harvey Spencer and Lizzie Spencer |
| | | | 1967 | Harvey Spencer and Lizzie Spencer |
| | | | 1968 | Harvey Spencer and Lizzie Spencer |
| | | | 1969 | Harvey Spencer and Lizzie Spencer |
| | | | 1970 | Harvey Spencer and Lizzie Spencer |
| | | | 1971 | Harvey Spencer and Lizzie Spencer |
| | | | 1972 | Lizzie Spencer |
| | | | 1973 | City of East St. Louis |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. 8 OWNER |
|---|---|---|---|---|
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | East St. Louis Redevelpment Corp. |
| | | | 1999 | Eric King and Tracy King |
| | | | 2000 | Eric King and Tracy King |
| | | | 2001 | Eric King and Tracy King |
| | | | 2002 | Eric King and Tracy King |
| | | | 2003 | Eric King and Tracy King |
| | | | 2004 | Eric King and Tracy King |
| | | | 2005 | Eric King and Tracy King |
| | | | 2006 | Eric King and Tracy King |
| | | | 2007 | Eric King and Tracy King |
| | | | 2008 | Eric King and Tracy King |
| | | | 2009 | Eric King and Tracy King |
| | | | 2010 | Eric King and Tracy King |
| | | | 2011 | Eric King and Tracy King |
| | | | 2012 | Eric King and Tracy King |
| | | | 2013 | Eric King and Tracy King |
| | | | 2014 | St. Clair County Trustee |
| | | | 2015 | St. Clair County Trustee |
| | | | 2016 | St. Clair County Trustee |
| | | | 2017 | St. Clair County Trustee |
| | | | 2018 | St. Clair County Trustee |
| | | | 2019 | St. Clair County Trustee |
| | | | 2020 | St. Clair County Trustee |
| | | | 2021 | St. Clair County Trustee |
| | | | 2022 | St. Clair County Trustee |
| | | | 2023 | St. Clair County Trustee |
| | | | 2024 | St. Clair County Trustee |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. 8 OWNER |
| | | | 1955 | Trustees of Rising Star Baptist Church |
| | | | 1956 | Trustees of Rising Star Baptist Church |
| | | | 1957 | Trustees of Rising Star Baptist Church |
| | | | 1958 | Trustees of Rising Star Baptist Church |

| | | | | |
|---|---|---|---|---|
| | | | 1959 | Trustees of Rising Star Baptist Church |
| | | | 1960 | Trustees of Rising Star Baptist Church |
| | | | 1961 | Trustees of Rising Star Baptist Church |
| | | | 1962 | Trustees of Rising Star Baptist Church |
| | | | 1963 | Trustees of Rising Star Baptist Church |
| | | | 1964 | Trustees of Rising Star Baptist Church |
| | | | 1965 | Trustees of Rising Star Baptist Church |
| | | | 1966 | Trustees of Rising Star Baptist Church |
| | | | 1967 | Trustees of Rising Star Baptist Church |
| | | | 1968 | Trustees of Rising Star Baptist Church |
| | | | 1969 | Trustees of Rising Star Baptist Church |
| | | | 1970 | Trustees of Rising Star Baptist Church |
| | | | 1971 | Trustees of Rising Star Baptist Church |
| | | | 1972 | Clinton Turner |
| Current | 81 | 01-24.0-312-119 (Lots 8-11) | 1973 | City of East St. Louis |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | Calista Williams and Roosevelt Williams |
| | | | 1956 | Calista Williams and Roosevelt Williams |
| | | | 1957 | Calista Williams and Roosevelt Williams |
| | | | 1958 | Calista Williams and Roosevelt Williams |
| | | | 1959 | Calista Williams and Roosevelt Williams |
| | | | 1960 | Calista Williams and Roosevelt Williams |
| | | | 1961 | Calista Williams and Roosevelt Williams |
| | | | 1962 | Calista Williams and Roosevelt Williams |
| | | | 1963 | Calista Williams and Roosevelt Williams |
| | | | 1964 | Calista Williams and Roosevelt Williams |
| | | | 1965 | Calista Williams and Roosevelt Williams |
| | | | 1966 | Calista Williams and Roosevelt Williams |
| | | | 1967 | Calista Williams and Roosevelt Williams |
| | | | 1968 | Calista Williams and Roosevelt Williams |
| | | | 1969 | Calista Williams and Roosevelt Williams |
| | | | 1970 | Calista Williams and Roosevelt Williams |
| | | | 1971 | Calista Williams and Roosevelt Williams |
| | | | 1972 | Calista Williams and Roosevelt Williams |

| | | | | |
|---|---|---|---|---|
| Current | 82 | 01-24.0-314-016 (Lot 19) | 1973 | Calista Williams and Roosevelt Williams |
| | | | 1974 | St. Clair County Trustee |
| | | | 1975 | St. Clair County Trustee |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Shelby Bradford and Leora Bradford |
| | | | 1956 | |
| | | | 1957 | |
| | | | 1958 | |
| | | | 1959 | |
| | | | 1960 | |
| | | | 1961 | |
| | | | 1962 | |
| | | | 1963 | |
| | | | 1964 | |
| | | | 1965 | |
| | | | 1966 | |
| | | | 1967 | |
| | | | 1968 | |
| | | | 1969 | |
| | | | 1970 | |
| | | | 1971 | |
| | | | 1972 | City of East St. Louis |
| | | | 1973 | City of East St. Louis |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | Co-Mac Builders |
| | | | 1978 | The Housing Authority of the City of East St. Louis |
| | | | 1979 | The Housing Authority of the City of East St. Louis |
| | | | 1980 | The Housing Authority of the City of East St. Louis |
| | | | 1981 | The Housing Authority of the City of East St. Louis |
| | | | 1982 | The Housing Authority of the City of East St. Louis |
| | | | 1983 | The Housing Authority of the City of East St. Louis |
| | | | 1984 | The Housing Authority of the City of East St. Louis |
| | | | 1985 | The Housing Authority of the City of East St. Louis |
| | | | 1986 | The Housing Authority of the City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| Former | 83 | 01-24.0-314-032 (Lot 6) | 1987 | The Housing Authority of the City of East St. Louis |
| | | | 1988 | The Housing Authority of the City of East St. Louis |
| | | | 1989 | The Housing Authority of the City of East St. Louis |
| | | | 1990 | The Housing Authority of the City of East St. Louis |
| | | | 1991 | The Housing Authority of the City of East St. Louis |
| | | | 1992 | The Housing Authority of the City of East St. Louis |
| | | | 1993 | The Housing Authority of the City of East St. Louis |
| | | | 1994 | The Housing Authority of the City of East St. Louis |
| | | | 1995 | The Housing Authority of the City of East St. Louis |
| | | | 1996 | The Housing Authority of the City of East St. Louis |
| | | | 1997 | The Housing Authority of the City of East St. Louis |
| | | | 1998 | The Housing Authority of the City of East St. Louis |
| | | | 1999 | The Housing Authority of the City of East St. Louis |
| | | | 2000 | The Housing Authority of the City of East St. Louis |
| | | | 2001 | The Housing Authority of the City of East St. Louis |
| | | | 2002 | The Housing Authority of the City of East St. Louis |
| | | | 2003 | The Housing Authority of the City of East St. Louis |
| | | | 2004 | The Housing Authority of the City of East St. Louis |
| | | | 2005 | The Housing Authority of the City of East St. Louis |
| | | | 2006 | The Housing Authority of the City of East St. Louis |
| | | | 2007 | The Housing Authority of the City of East St. Louis |
| | | | 2008 | The Housing Authority of the City of East St. Louis |
| | | | 2009 | The Housing Authority of the City of East St. Louis |
| | | | 2010 | The Housing Authority of the City of East St. Louis |
| | | | 2011 | The Housing Authority of the City of East St. Louis |
| | | | 2012 | The Housing Authority of the City of East St. Louis |
| | | | 2013 | The Housing Authority of the City of East St. Louis |
| | | | 2014 | The Housing Authority of the City of East St. Louis |
| | | | 2015 | The Housing Authority of the City of East St. Louis |
| | | | 2016 | The Housing Authority of the City of East St. Louis |
| | | | 2017 | The Housing Authority of the City of East St. Louis |
| | | | 2018 | The Housing Authority of the City of East St. Louis |
| | | | 2019 | The Housing Authority of the City of East St. Louis |
| | | | 2020 | The Housing Authority of the City of East St. Louis |
| | | | 2021 | The Housing Authority of the City of East St. Louis |
| | | | 2022 | Marvin Dennis and Patrick Dennis |
| | | | 2023 | Marvin Dennis and Patrick Dennis |
| | | | 2024 | Marvin Dennis and Patrick Dennis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1955 | Alex Lumkin and Carrie Lumpkin |
| | | | 1956 | Alex Lumkin and Carrie Lumpkin |

| | | | | |
|---|---|---|---|---|
| | | | 1957 | Alex Lumkin and Carrie Lumpkin |
| | | | 1958 | Alex Lumkin and Carrie Lumpkin |
| | | | 1959 | Alex Lumkin and Carrie Lumpkin |
| | | | 1960 | Nola Roberts |
| | | | 1961 | Nola Roberts |
| | | | 1962 | Nola Roberts |
| | | | 1963 | Nola Roberts |
| | | | 1964 | Nola Roberts |
| | | | 1965 | Nola Roberts |
| | | | 1966 | Nola Roberts |
| | | | 1967 | Nola Roberts |
| | | | 1968 | Nola Roberts |
| | | | 1969 | Nola Roberts |
| | | | 1970 | Nola Roberts |
| | | | 1971 | Nola Roberts |
| | | | 1972 | City of East St. Louis |
| | | | 1973 | City of East St. Louis |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | Co-Mac Builders |
| | | | 1978 | The Housing Authority of the City of East St. Louis |
| | | | 1979 | The Housing Authority of the City of East St. Louis |
| | | | 1980 | The Housing Authority of the City of East St. Louis |
| | | | 1981 | The Housing Authority of the City of East St. Louis |
| | | | 1982 | The Housing Authority of the City of East St. Louis |
| | | | 1983 | The Housing Authority of the City of East St. Louis |
| | | | 1984 | The Housing Authority of the City of East St. Louis |
| | | | 1985 | The Housing Authority of the City of East St. Louis |
| | | | 1986 | The Housing Authority of the City of East St. Louis |
| | | | 1987 | The Housing Authority of the City of East St. Louis |
| | | | 1988 | The Housing Authority of the City of East St. Louis |
| Former | 84 | 01-24.0-314-034 (Lot 8) | 1989 | The Housing Authority of the City of East St. Louis |
| | | | 1990 | The Housing Authority of the City of East St. Louis |
| | | | 1991 | The Housing Authority of the City of East St. Louis |
| | | | 1992 | The Housing Authority of the City of East St. Louis |
| | | | 1993 | The Housing Authority of the City of East St. Louis |
| | | | 1994 | The Housing Authority of the City of East St. Louis |
| | | | 1995 | The Housing Authority of the City of East St. Louis |
| | | | 1996 | The Housing Authority of the City of East St. Louis |
| | | | 1997 | The Housing Authority of the City of East St. Louis |
| | | | 1998 | The Housing Authority of the City of East St. Louis |
| | | | 1999 | The Housing Authority of the City of East St. Louis |
| | | | 2000 | The Housing Authority of the City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2001 | The Housing Authority of the City of East St. Louis |
| | | | 2002 | The Housing Authority of the City of East St. Louis |
| | | | 2003 | The Housing Authority of the City of East St. Louis |
| | | | 2004 | The Housing Authority of the City of East St. Louis |
| | | | 2005 | The Housing Authority of the City of East St. Louis |
| | | | 2006 | The Housing Authority of the City of East St. Louis |
| | | | 2007 | The Housing Authority of the City of East St. Louis |
| | | | 2008 | The Housing Authority of the City of East St. Louis |
| | | | 2009 | The Housing Authority of the City of East St. Louis |
| | | | 2010 | The Housing Authority of the City of East St. Louis |
| | | | 2011 | The Housing Authority of the City of East St. Louis |
| | | | 2012 | The Housing Authority of the City of East St. Louis |
| | | | 2013 | The Housing Authority of the City of East St. Louis |
| | | | 2014 | The Housing Authority of the City of East St. Louis |
| | | | 2015 | The Housing Authority of the City of East St. Louis |
| | | | 2016 | The Housing Authority of the City of East St. Louis |
| | | | 2017 | The Housing Authority of the City of East St. Louis |
| | | | 2018 | The Housing Authority of the City of East St. Louis |
| | | | 2019 | The Housing Authority of the City of East St. Louis |
| | | | 2020 | The Housing Authority of the City of East St. Louis |
| | | | 2021 | The Housing Authority of the City of East St. Louis |
| | | | 2022 | The Housing Authority of the City of East St. Louis |
| | | | 2023 | Marvin Dennis and Patrick Dennis |
| | | | 2024 | Marvin Dennis and Patrick Dennis |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | Emma Patterson and James Patterson |
| | | | 1956 | |
| | | | 1957 | |
| | | | 1958 | |
| | | | 1959 | |
| | | | 1960 | |
| | | | 1961 | |
| | | | 1962 | |
| | | | 1963 | |
| | | | 1964 | |
| | | | 1965 | |
| | | | 1966 | |
| | | | 1967 | |
| | | | 1968 | |
| | | | 1969 | |
| | | | 1970 | |

| | | | | |
|---|---|---|---|---|
| Former | 85 | 01-24.0-314-035 (Lot 9) | 1971 | |
| | | | 1972 | City of East St. Louis |
| | | | 1973 | City of East St. Louis |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | Co-Mac Builders |
| | | | 1978 | The Housing Authority of the City of East St. Louis |
| | | | 1979 | The Housing Authority of the City of East St. Louis |
| | | | 1980 | The Housing Authority of the City of East St. Louis |
| | | | 1981 | The Housing Authority of the City of East St. Louis |
| | | | 1982 | The Housing Authority of the City of East St. Louis |
| | | | 1983 | The Housing Authority of the City of East St. Louis |
| | | | 1984 | The Housing Authority of the City of East St. Louis |
| | | | 1985 | The Housing Authority of the City of East St. Louis |
| | | | 1986 | The Housing Authority of the City of East St. Louis |
| | | | 1987 | The Housing Authority of the City of East St. Louis |
| | | | 1988 | The Housing Authority of the City of East St. Louis |
| | | | 1989 | The Housing Authority of the City of East St. Louis |
| | | | 1990 | The Housing Authority of the City of East St. Louis |
| | | | 1991 | The Housing Authority of the City of East St. Louis |
| | | | 1992 | The Housing Authority of the City of East St. Louis |
| | | | 1993 | The Housing Authority of the City of East St. Louis |
| | | | 1994 | The Housing Authority of the City of East St. Louis |
| | | | 1995 | The Housing Authority of the City of East St. Louis |
| | | | 1996 | The Housing Authority of the City of East St. Louis |
| | | | 1997 | The Housing Authority of the City of East St. Louis |
| | | | 1998 | The Housing Authority of the City of East St. Louis |
| | | | 1999 | The Housing Authority of the City of East St. Louis |
| | | | 2000 | The Housing Authority of the City of East St. Louis |
| | | | 2001 | The Housing Authority of the City of East St. Louis |
| | | | 2002 | The Housing Authority of the City of East St. Louis |
| | | | 2003 | The Housing Authority of the City of East St. Louis |
| | | | 2004 | The Housing Authority of the City of East St. Louis |
| | | | 2005 | The Housing Authority of the City of East St. Louis |
| | | | 2006 | The Housing Authority of the City of East St. Louis |
| | | | 2007 | The Housing Authority of the City of East St. Louis |
| | | | 2008 | The Housing Authority of the City of East St. Louis |
| | | | 2009 | The Housing Authority of the City of East St. Louis |
| | | | 2010 | The Housing Authority of the City of East St. Louis |
| | | | 2011 | The Housing Authority of the City of East St. Louis |
| | | | 2012 | The Housing Authority of the City of East St. Louis |
| | | | 2013 | The Housing Authority of the City of East St. Louis |
| | | | 2014 | The Housing Authority of the City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2015 | The Housing Authority of the City of East St. Louis |
| | | | 2016 | The Housing Authority of the City of East St. Louis |
| | | | 2017 | The Housing Authority of the City of East St. Louis |
| | | | 2018 | The Housing Authority of the City of East St. Louis |
| | | | 2019 | The Housing Authority of the City of East St. Louis |
| | | | 2020 | The Housing Authority of the City of East St. Louis |
| | | | 2021 | The Housing Authority of the City of East St. Louis |
| | | | 2022 | The Housing Authority of the City of East St. Louis |
| | | | 2023 | The Housing Authority of the City of East St. Louis |
| | | | 2024 | The Housing Authority of the City of East St. Louis |
| | | | 1955 | City of East St. Louis |
| | | | 1956 | City of East St. Louis |
| | | | 1957 | City of East St. Louis |
| | | | 1958 | City of East St. Louis |
| | | | 1959 | City of East St. Louis |
| | | | 1960 | City of East St. Louis |
| | | | 1961 | City of East St. Louis |
| | | | 1962 | City of East St. Louis |
| | | | 1963 | City of East St. Louis |
| | | | 1964 | City of East St. Louis |
| | | | 1965 | City of East St. Louis |
| | | | 1966 | City of East St. Louis |
| | | | 1967 | City of East St. Louis |
| | | | 1968 | City of East St. Louis |
| | | | 1969 | City of East St. Louis |
| | | | 1970 | City of East St. Louis |
| | | | 1971 | City of East St. Louis |
| | | | 1972 | City of East St. Louis |
| | | | 1973 | City of East St. Louis |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| Current | 102 | 01-24.0-316-027 (Lot 58) | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |

| | | | | |
|---|---|---|---|---|
| | | | 1955 | William Martin and Sarah Martin |
| | | | 1956 | William Martin and Sarah Martin |
| | | | 1957 | William Martin and Sarah Martin |
| | | | 1958 | William Martin and Sarah Martin |
| | | | 1959 | William Martin and Sarah Martin |
| | | | 1960 | William Martin and Sarah Martin |
| | | | 1961 | William Martin and Sarah Martin |
| | | | 1962 | William Martin and Sarah Martin |
| | | | 1963 | William Martin and Sarah Martin |
| | | | 1964 | William Martin and Sarah Martin |
| | | | 1965 | William Martin and Sarah Martin |
| | | | 1966 | William Martin and Sarah Martin |
| | | | 1967 | William Martin and Sarah Martin |
| | | | 1968 | William Martin and Sarah Martin |
| | | | 1969 | William Martin and Sarah Martin |
| | | | 1970 | William Martin and Sarah Martin |
| | | | 1971 | William Martin and Sarah Martin |
| | | | 1972 | William Martin and Sarah Martin |
| | | | 1973 | William Martin and Sarah Martin |
| Current | 103 | 01-24.0-317-038 (Lot 10) | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| **Current or Former Owner** | **BELL ID NO** | **Parcel No** | **Year** | **LOT NO. OWNER** |
| | | | 1955 | Willie Cachran |
| | | | 1956 | Willie Cachran |
| | | | 1957 | Willie Cachran |
| | | | 1958 | Willie Cachran |
| | | | 1959 | Willie Cachran |
| | | | 1960 | Willie Cachran |
| | | | 1961 | Willie Cachran |
| | | | 1962 | Willie Cachran |
| | | | 1963 | Willie Cachran |
| | | | 1964 | Willie Cachran |
| | | | 1965 | Willie Cachran |
| | | | 1966 | Willie Cachran |
| | | | 1967 | Willie Cachran |
| | | | 1968 | Willie Cachran |

| | | | | |
|---|---|---|---|---|
| Former | 104 | 01-24.0-317-039 (Lot 11) | 1969 | St. Clair County Trustee |
| | | | 1970 | Neva Howard |
| | | | 1971 | Neva Howard |
| | | | 1972 | Neva Howard |
| | | | 1973 | Neva Howard |
| | | | 1974 | Chicago Title and Trust Company |
| | | | 1975 | Chicago Title and Trust Company |
| | | | 1976 | Chicago Title and Trust Company |
| | | | 1977 | Chicago Title and Trust Company |
| | | | 1978 | Chicago Title and Trust Company |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | St. Clair County Trustee |
| | | | 1981 | St. Clair County Trustee |
| | | | 1982 | St. Clair County Trustee |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | The Housing Authority of the City of East St. Louis |
| | | | 2009 | The Housing Authority of the City of East St. Louis |
| | | | 2010 | The Housing Authority of the City of East St. Louis |
| | | | 2011 | The Housing Authority of the City of East St. Louis |
| | | | 2012 | The Housing Authority of the City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2013 | The Housing Authority of the City of East St. Louis |
| | | | 2014 | The Housing Authority of the City of East St. Louis |
| | | | 2015 | The Housing Authority of the City of East St. Louis |
| | | | 2016 | The Housing Authority of the City of East St. Louis |
| | | | 2017 | The Housing Authority of the City of East St. Louis |
| | | | 2018 | The Housing Authority of the City of East St. Louis |
| | | | 2019 | The Housing Authority of the City of East St. Louis |
| | | | 2020 | The Housing Authority of the City of East St. Louis |
| | | | 2021 | The Housing Authority of the City of East St. Louis |
| | | | 2022 | The Housing Authority of the City of East St. Louis |
| | | | 2023 | The Housing Authority of the City of East St. Louis |
| | | | 2024 | The Housing Authority of the City of East St. Louis |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | Thomas Barnett and Corrine Barnett |
| | | | 1956 | Angelo Castellani and Anna Castellani |
| | | | 1957 | Claudine Hicks and George Hicks |
| | | | 1958 | Claudine Hicks and George Hicks |
| | | | 1959 | Claudine Hicks and George Hicks |
| | | | 1960 | Claudine Hicks and George Hicks |
| | | | 1961 | Claudine Hicks and George Hicks |
| | | | 1962 | Claudine Hicks and George Hicks |
| | | | 1963 | Claudine Hicks and George Hicks |
| | | | 1964 | Claudine Hicks and George Hicks |
| | | | 1965 | Claudine Hicks and George Hicks |
| | | | 1966 | Claudine Hicks and George Hicks |
| | | | 1967 | Claudine Hicks and George Hicks |
| | | | 1968 | Claudine Hicks and George Hicks |
| | | | 1969 | Claudine Hicks and George Hicks |
| | | | 1970 | Claudine Hicks and George Hicks |
| | | | 1971 | Claudine Hicks and George Hicks |
| | | | 1972 | Claudine Hicks and George Hicks |
| | | | 1973 | St. Clair County Trustee |
| | | | 1974 | St. Clair County Trustee |
| | | | 1975 | St. Clair County Trustee |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |

| | | | Year | Owner |
|---|---|---|---|---|
| Former | 105 | 01-24.0-317-044 (Lot 16) | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | East St. Louis School Dist # 189 |
| | | | 2006 | East St. Louis School Dist # 189 |
| | | | 2007 | East St. Louis School Dist # 189 |
| | | | 2008 | East St. Louis School Dist # 189 |
| | | | 2009 | East St. Louis School Dist # 189 |
| | | | 2010 | East St. Louis School Dist # 189 |
| | | | 2011 | East St. Louis School Dist # 189 |
| | | | 2012 | East St. Louis School Dist # 189 |
| | | | 2013 | East St. Louis School Dist # 189 |
| | | | 2014 | East St. Louis School Dist # 189 |
| | | | 2015 | East St. Louis School Dist # 189 |
| | | | 2016 | East St. Louis School Dist # 189 |
| | | | 2017 | East St. Louis School Dist # 189 |
| | | | 2018 | East St. Louis School Dist # 189 |
| | | | 2019 | East St. Louis School Dist # 189 |
| | | | 2020 | East St. Louis School Dist # 189 |
| | | | 2021 | East St. Louis School Dist # 189 |
| | | | 2022 | East St. Louis School Dist # 189 |
| | | | 2023 | East St. Louis School Dist # 189 |
| | | | 2024 | East St. Louis School Dist # 189 |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1955 | Thomas Barnett and Corrine Barnett |
| | | | 1956 | Angelo Castellani and Anna Castellani |
| | | | 1957 | Claudine Hicks and George Hicks |
| | | | 1958 | Claudine Hicks and George Hicks |
| | | | 1959 | Claudine Hicks and George Hicks |
| | | | 1960 | Claudine Hicks and George Hicks |
| | | | 1961 | Claudine Hicks and George Hicks |
| | | | 1962 | Claudine Hicks and George Hicks |
| | | | 1963 | Claudine Hicks and George Hicks |
| | | | 1964 | Claudine Hicks and George Hicks |
| | | | 1965 | Claudine Hicks and George Hicks |
| | | | 1966 | Claudine Hicks and George Hicks |
| | | | 1967 | Claudine Hicks and George Hicks |
| | | | 1968 | Claudine Hicks and George Hicks |
| | | | 1969 | Claudine Hicks and George Hicks |
| | | | 1970 | Claudine Hicks and George Hicks |
| | | | 1971 | Claudine Hicks and George Hicks |
| | | | 1972 | Claudine Hicks and George Hicks |
| | | | 1973 | St. Clair County Trustee |
| | | | 1974 | St. Clair County Trustee |
| | | | 1975 | St. Clair County Trustee |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Former | 106 | 01-24.0-317-045 (Lot 17) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | East St. Louis School Dist # 189 |
| | | | 2006 | East St. Louis School Dist # 189 |
| | | | 2007 | East St. Louis School Dist # 189 |
| | | | 2008 | East St. Louis School Dist # 189 |
| | | | 2009 | East St. Louis School Dist # 189 |
| | | | 2010 | East St. Louis School Dist # 189 |
| | | | 2011 | East St. Louis School Dist # 189 |
| | | | 2012 | East St. Louis School Dist # 189 |
| | | | 2013 | East St. Louis School Dist # 189 |
| | | | 2014 | East St. Louis School Dist # 189 |
| | | | 2015 | East St. Louis School Dist # 189 |
| | | | 2016 | East St. Louis School Dist # 189 |
| | | | 2017 | East St. Louis School Dist # 189 |
| | | | 2018 | East St. Louis School Dist # 189 |
| | | | 2019 | East St. Louis School Dist # 189 |
| | | | 2020 | East St. Louis School Dist # 189 |
| | | | 2021 | East St. Louis School Dist # 189 |
| | | | 2022 | East St. Louis School Dist # 189 |
| | | | 2023 | East St. Louis School Dist # 189 |
| | | | 2024 | East St. Louis School Dist # 189 |
| **Current or Former Owner** | **BELL ID NO** | **Parcel No** | **Year** | **LOT NO. OWNER** |
| | | | 1955 | Arolean Staten |
| | | | 1956 | Arolean Staten |
| | | | 1957 | Arolean Staten |
| | | | 1958 | Arolean Staten |
| | | | 1959 | Arolean Staten |
| | | | 1960 | Arolean Staten |
| | | | 1961 | Arolean Staten |
| | | | 1962 | Arolean Staten |
| | | | 1963 | Arolean Staten |
| | | | 1964 | Arolean Staten |

| | | | Year | Owner |
|---|---|---|---|---|
| Former | 107 | 01-24.0-317-046 (Lot 18) | 1965 | Arolean Staten |
| | | | 1966 | Arolean Staten |
| | | | 1967 | Arolean Staten |
| | | | 1968 | Arolean Staten |
| | | | 1969 | Arolean Staten |
| | | | 1970 | Arolean Staten |
| | | | 1971 | Arolean Staten |
| | | | 1972 | Arolean Staten |
| | | | 1973 | City of East St. Louis |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | East St. Louis School Dist # 189 |
| | | | 2006 | East St. Louis School Dist # 189 |
| | | | 2007 | East St. Louis School Dist # 189 |
| | | | 2008 | East St. Louis School Dist # 189 |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2009 | East St. Louis School Dist # 189 |
| | | | 2010 | East St. Louis School Dist # 189 |
| | | | 2011 | East St. Louis School Dist # 189 |
| | | | 2012 | East St. Louis School Dist # 189 |
| | | | 2013 | East St. Louis School Dist # 189 |
| | | | 2014 | East St. Louis School Dist # 189 |
| | | | 2015 | East St. Louis School Dist # 189 |
| | | | 2016 | East St. Louis School Dist # 189 |
| | | | 2017 | East St. Louis School Dist # 189 |
| | | | 2018 | East St. Louis School Dist # 189 |
| | | | 2019 | East St. Louis School Dist # 189 |
| | | | 2020 | East St. Louis School Dist # 189 |
| | | | 2021 | East St. Louis School Dist # 189 |
| | | | 2022 | East St. Louis School Dist # 189 |
| | | | 2023 | East St. Louis School Dist # 189 |
| | | | 2024 | East St. Louis School Dist # 189 |
| **Current or Former Owner** | **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** |
| | | | 1955 | Josephine Arky and Morris Arky |
| | | | 1956 | Josephine Arky and Morris Arky |
| | | | 1957 | Josephine Arky and Morris Arky |
| | | | 1958 | Josephine Arky and Morris Arky |
| | | | 1959 | Josephine Arky and Morris Arky |
| | | | 1960 | Maurice Copilevitz and Rose Copilevitz |
| | | | 1961 | Maurice Copilevitz and Rose Copilevitz |
| | | | 1962 | Maurice Copilevitz and Rose Copilevitz |
| | | | 1963 | Maurice Copilevitz and Rose Copilevitz |
| | | | 1964 | Maurice Copilevitz and Rose Copilevitz |
| | | | 1965 | Maurice Copilevitz and Rose Copilevitz |
| | | | 1966 | Maurice Copilevitz and Rose Copilevitz |
| | | | 1967 | Maurice Copilevitz and Rose Copilevitz |
| | | | 1968 | Maurice Copilevitz and Rose Copilevitz |
| | | | 1969 | Maurice Copilevitz and Rose Copilevitz |
| | | | 1970 | Maurice Copilevitz and Rose Copilevitz |
| | | | 1971 | Maurice Copilevitz and Rose Copilevitz |
| | | | 1972 | Maurice Copilevitz and Rose Copilevitz |
| | | | 1973 | City of East St. Louis |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |

| | | | | |
|---|---|---|---|---|
| Current | 108 | 01-24.0-317-064 (Lot 44) | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Josephine Arky and Morris Arky |
| | | | 1956 | Josephine Arky and Morris Arky |
| | | | 1957 | Josephine Arky and Morris Arky |
| | | | 1958 | Josephine Arky and Morris Arky |
| | | | 1959 | Josephine Arky and Morris Arky |
| | | | 1960 | Maurice Copilevitz and Rose Copilevitz |
| | | | 1961 | Maurice Copilevitz and Rose Copilevitz |
| | | | 1962 | Maurice Copilevitz and Rose Copilevitz |
| | | | 1963 | Maurice Copilevitz and Rose Copilevitz |
| | | | 1964 | Maurice Copilevitz and Rose Copilevitz |
| | | | 1965 | Maurice Copilevitz and Rose Copilevitz |
| | | | 1966 | Maurice Copilevitz and Rose Copilevitz |
| | | | 1967 | Maurice Copilevitz and Rose Copilevitz |
| | | | 1968 | Maurice Copilevitz and Rose Copilevitz |
| | | | 1969 | Maurice Copilevitz and Rose Copilevitz |
| | | | 1970 | Maurice Copilevitz and Rose Copilevitz |
| | | | 1971 | Maurice Copilevitz and Rose Copilevitz |
| | | | 1972 | Maurice Copilevitz and Rose Copilevitz |
| | | | 1973 | City of East St. Louis |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Former | 109 | 01-24.0-317-065 (Lot 43) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | The Housing Authority of the City of East St. Louis |
| | | | 2009 | The Housing Authority of the City of East St. Louis |
| | | | 2010 | The Housing Authority of the City of East St. Louis |
| | | | 2011 | The Housing Authority of the City of East St. Louis |
| | | | 2012 | The Housing Authority of the City of East St. Louis |
| | | | 2013 | The Housing Authority of the City of East St. Louis |
| | | | 2014 | The Housing Authority of the City of East St. Louis |
| | | | 2015 | The Housing Authority of the City of East St. Louis |
| | | | 2016 | The Housing Authority of the City of East St. Louis |
| | | | 2017 | The Housing Authority of the City of East St. Louis |
| | | | 2018 | The Housing Authority of the City of East St. Louis |
| | | | 2019 | The Housing Authority of the City of East St. Louis |
| | | | 2020 | The Housing Authority of the City of East St. Louis |
| | | | 2021 | The Housing Authority of the City of East St. Louis |
| | | | 2022 | The Housing Authority of the City of East St. Louis |
| | | | 2023 | The Housing Authority of the City of East St. Louis |
| | | | 2024 | The Housing Authority of the City of East St. Louis |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | |
| | | | 1956 | |
| | | | 1957 | |
| | | | 1958 | |
| | | | 1959 | |
| | | | 1960 | |
| | | | 1961 | |
| | | | 1962 | |

| | | | | |
|---|---|---|---|---|
| | | | 1963 | |
| | | | 1964 | |
| | | | 1965 | |
| | | | 1966 | |
| | | | 1967 | |
| | | | 1968 | |
| | | | 1969 | |
| | | | 1970 | |
| | | | 1971 | St. Clair County Trustee |
| | | | 1972 | St. Clair County Trustee |
| | | | 1973 | St. Clair County Trustee |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 110 | 01-24.0-317-094 (NW 14.61 ft Lot 12) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 12 OWNER |
|---|---|---|---|---|
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | |
| | | | 1956 | |
| | | | 1957 | |
| | | | 1958 | |
| | | | 1959 | |
| | | | 1960 | |
| | | | 1961 | |
| | | | 1962 | |
| | | | 1963 | |
| | | | 1964 | |
| | | | 1965 | |
| | | | 1966 | |
| | | | 1967 | |
| | | | 1968 | |
| | | | 1969 | |
| | | | 1970 | |
| | | | 1971 | St. Clair County Trustee |

| | | | 1972 | St. Clair County Trustee |
|---|---|---|---|---|
| | | | 1973 | St. Clair County Trustee |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | Co-Mac Construction Company |
| | | | 1980 | The Housing Authority of the City of East St. Louis |
| | | | 1981 | The Housing Authority of the City of East St. Louis |
| | | | 1982 | The Housing Authority of the City of East St. Louis |
| | | | 1983 | The Housing Authority of the City of East St. Louis |
| | | | 1984 | The Housing Authority of the City of East St. Louis |
| | | | 1985 | The Housing Authority of the City of East St. Louis |
| | | | 1986 | The Housing Authority of the City of East St. Louis |
| | | | 1987 | The Housing Authority of the City of East St. Louis |
| | | | 1988 | The Housing Authority of the City of East St. Louis |
| | | | 1989 | The Housing Authority of the City of East St. Louis |
| | | | 1990 | The Housing Authority of the City of East St. Louis |
| | | | 1991 | The Housing Authority of the City of East St. Louis |
| | | | 1992 | The Housing Authority of the City of East St. Louis |
| | | | 1993 | The Housing Authority of the City of East St. Louis |
| Former | 111 | 01-24.0-317-095 (SE 10.39 ft Lot 12, NW 4.61 ft Lot 15, and Lots 13 and 14) | 1994 | The Housing Authority of the City of East St. Louis |
| | | | 1995 | The Housing Authority of the City of East St. Louis |
| | | | 1996 | The Housing Authority of the City of East St. Louis |
| | | | 1997 | The Housing Authority of the City of East St. Louis |

| | | | | |
|---|---|---|---|---|
| | | | 1998 | The Housing Authority of the City of East St. Louis |
| | | | 1999 | The Housing Authority of the City of East St. Louis |
| | | | 2000 | The Housing Authority of the City of East St. Louis |
| | | | 2001 | The Housing Authority of the City of East St. Louis |
| | | | 2002 | The Housing Authority of the City of East St. Louis |
| | | | 2003 | The Housing Authority of the City of East St. Louis |
| | | | 2004 | The Housing Authority of the City of East St. Louis |
| | | | 2005 | The Housing Authority of the City of East St. Louis |
| | | | 2006 | The Housing Authority of the City of East St. Louis |
| | | | 2007 | The Housing Authority of the City of East St. Louis |
| | | | 2008 | The Housing Authority of the City of East St. Louis |
| | | | 2009 | The Housing Authority of the City of East St. Louis |
| | | | 2010 | The Housing Authority of the City of East St. Louis |
| | | | 2011 | The Housing Authority of the City of East St. Louis |
| | | | 2012 | The Housing Authority of the City of East St. Louis |
| | | | 2013 | The Housing Authority of the City of East St. Louis |
| | | | 2014 | The Housing Authority of the City of East St. Louis |
| | | | 2015 | The Housing Authority of the City of East St. Louis |
| | | | 2016 | The Housing Authority of the City of East St. Louis |
| | | | 2017 | The Housing Authority of the City of East St. Louis |
| | | | 2018 | The Housing Authority of the City of East St. Louis |
| | | | 2019 | The Housing Authority of the City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2020 | The Housing Authority of the City of East St. Louis |
| | | | 2021 | The Housing Authority of the City of East St. Louis |
| | | | 2022 | The Housing Authority of the City of East St. Louis |
| | | | 2023 | The Housing Authority of the City of East St. Louis |
| | | | 2024 | The Housing Authority of the City of East St. Louis |
| | | | 1955 | |
| | | | 1956 | |
| | | | 1957 | |
| | | | 1958 | |
| | | | 1959 | |
| | | | 1960 | |
| | | | 1961 | |
| | | | 1962 | |
| | | | 1963 | |
| | | | 1964 | |
| | | | 1965 | |
| | | | 1966 | |
| | | | 1967 | |
| | | | 1968 | |
| | | | 1969 | St. Clair County Trustee |
| | | | 1970 | Neva Howard |
| | | | 1971 | Neva Howard |
| | | | 1972 | Neva Howard |
| | | | 1973 | Neva Howard |
| | | | 1974 | Chicago Title and Trust Company |
| | | | 1975 | Chicago Title and Trust Company |
| | | | 1976 | Chicago Title and Trust Company |
| | | | 1977 | Chicago Title and Trust Company |
| | | | 1978 | Chicago Title and Trust Company |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | St. Clair County Trustee |
| | | | 1981 | St. Clair County Trustee |
| | | | 1982 | St. Clair County Trustee |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| Former | 112 | 01-24.0-317-096 (SE 20.39 ft Lot 15) | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | East St. Louis School Dist # 189 |
| | | | 2006 | East St. Louis School Dist # 189 |
| | | | 2007 | East St. Louis School Dist # 189 |
| | | | 2008 | East St. Louis School Dist # 189 |
| | | | 2009 | East St. Louis School Dist # 189 |
| | | | 2010 | East St. Louis School Dist # 189 |
| | | | 2011 | East St. Louis School Dist # 189 |
| | | | 2012 | East St. Louis School Dist # 189 |
| | | | 2013 | East St. Louis School Dist # 189 |
| | | | 2014 | East St. Louis School Dist # 189 |
| | | | 2015 | East St. Louis School Dist # 189 |
| | | | 2016 | East St. Louis School Dist # 189 |
| | | | 2017 | East St. Louis School Dist # 189 |
| | | | 2018 | East St. Louis School Dist # 189 |
| | | | 2019 | East St. Louis School Dist # 189 |
| | | | 2020 | East St. Louis School Dist # 189 |
| | | | 2021 | East St. Louis School Dist # 189 |
| | | | 2022 | East St. Louis School Dist # 189 |
| | | | 2023 | East St. Louis School Dist # 189 |
| | | | 2024 | East St. Louis School Dist # 189 |

| | | | | |
|---|---|---|---|---|
| | | | 1955 | Elizabeth Copilevitz |
| | | | 1956 | Elizabeth Copilevitz |
| | | | 1957 | Elizabeth Copilevitz |
| | | | 1958 | Elizabeth Copilevitz |
| | | | 1959 | Elizabeth Copilevitz |
| | | | 1960 | Elizabeth Copilevitz |
| | | | 1961 | Elizabeth Copilevitz |
| | | | 1962 | Elizabeth Copilevitz |
| | | | 1963 | Elizabeth Copilevitz |
| | | | 1964 | Elizabeth Copilevitz |
| | | | 1965 | Elizabeth Copilevitz |
| | | | 1966 | Elizabeth Copilevitz |
| | | | 1967 | Elizabeth Copilevitz |
| | | | 1968 | Elizabeth Copilevitz |
| | | | 1969 | Elizabeth Copilevitz |
| | | | 1970 | Elizabeth Copilevitz |
| | | | 1971 | Estate of Elizabeth Copilevitz |
| | | | 1972 | Maurice Copilevitz and Rose Copilevitz |
| | | | 1973 | City of East St. Louis |
| | | | 1974 | |
| | | | 1975 | |
| | | | 1976 | |
| | | | 1977 | |
| | | | 1978 | |
| | | | 1979 | Co-Mac Construction Company |
| | | | 1980 | The Housing Authority of the City of East St. Louis |
| | | | 1981 | |
| | | | 1982 | |
| | | | 1983 | |
| | | | 1984 | |
| | | | 1985 | |
| | | | 1986 | |
| | | | 1987 | |
| | | | 1988 | |
| | | | 1989 | |
| Current | 113 | 01-24.0-317-102 (Lots 40, 41 and 42) | 1990 | |
| | | | 1991 | |
| | | | 1992 | |
| | | | 1993 | |
| | | | 1994 | |
| | | | 1995 | |
| | | | 1996 | |
| | | | 1997 | |
| | | | 1998 | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | |
| | | | 1956 | |
| | | | 1957 | |
| | | | 1958 | |
| | | | 1959 | |
| | | | 1960 | |
| | | | 1961 | |
| | | | 1962 | |
| | | | 1963 | |
| | | | 1964 | |
| | | | 1965 | |
| | | | 1966 | |
| | | | 1967 | |
| | | | 1968 | |

| | | | | |
|---|---|---|---|---|
| Former | 114 | 01-24.0-319-103 (Lot 28) | 1969 | |
| | | | 1970 | City of East St. Louis |
| | | | 1971 | City of East St. Louis |
| | | | 1972 | City of East St. Louis |
| | | | 1973 | City of East St. Louis |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | Co-Mac Builders |
| | | | 1976 | Co-Mac Builders |
| | | | 1977 | The Housing Authority of the City of East St. Louis |
| | | | 1978 | |
| | | | 1979 | |
| | | | 1980 | |
| | | | 1981 | |
| | | | 1982 | |
| | | | 1983 | |
| | | | 1984 | |
| | | | 1985 | |
| | | | 1986 | |
| | | | 1987 | |
| | | | 1988 | |
| | | | 1989 | |
| | | | 1990 | |
| | | | 1991 | |
| | | | 1992 | |
| | | | 1993 | |
| | | | 1994 | |
| | | | 1995 | |
| | | | 1996 | |
| | | | 1997 | |
| | | | 1998 | |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | The Housing Authority of the City of East St. Louis |
| | | | 2009 | The Housing Authority of the City of East St. Louis |
| | | | 2010 | The Housing Authority of the City of East St. Louis |
| | | | 2011 | The Housing Authority of the City of East St. Louis |
| | | | 2012 | The Housing Authority of the City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2013 | The Housing Authority of the City of East St. Louis |
| | | | 2014 | The Housing Authority of the City of East St. Louis |
| | | | 2015 | The Housing Authority of the City of East St. Louis |
| | | | 2016 | The Housing Authority of the City of East St. Louis |
| | | | 2017 | The Housing Authority of the City of East St. Louis |
| | | | 2018 | The Housing Authority of the City of East St. Louis |
| | | | 2019 | The Housing Authority of the City of East St. Louis |
| | | | 2020 | The Housing Authority of the City of East St. Louis |
| | | | 2021 | The Housing Authority of the City of East St. Louis |
| | | | 2022 | The Housing Authority of the City of East St. Louis |
| | | | 2023 | The Housing Authority of the City of East St. Louis |
| | | | 2024 | The Housing Authority of the City of East St. Louis |
| | | | 1955 | |
| | | | 1956 | |
| | | | 1957 | |
| | | | 1958 | |
| | | | 1959 | |
| | | | 1960 | |
| | | | 1961 | |
| | | | 1962 | |
| | | | 1963 | |
| | | | 1964 | |
| | | | 1965 | |
| | | | 1966 | |
| | | | 1967 | |
| | | | 1968 | |
| | | | 1969 | |
| | | | 1970 | City of East St. Louis |
| | | | 1971 | City of East St. Louis |
| | | | 1972 | City of East St. Louis |
| | | | 1973 | City of East St. Louis |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |

| | | | | |
|---|---|---|---|---|
| Former | 115 | 01-24.0-319-111 (Lot 21) | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | The Housing Authority of the City of East St. Louis |
| | | | 2009 | The Housing Authority of the City of East St. Louis |
| | | | 2010 | The Housing Authority of the City of East St. Louis |
| | | | 2011 | The Housing Authority of the City of East St. Louis |
| | | | 2012 | The Housing Authority of the City of East St. Louis |
| | | | 2013 | The Housing Authority of the City of East St. Louis |
| | | | 2014 | The Housing Authority of the City of East St. Louis |
| | | | 2015 | The Housing Authority of the City of East St. Louis |
| | | | 2016 | The Housing Authority of the City of East St. Louis |
| | | | 2017 | The Housing Authority of the City of East St. Louis |
| | | | 2018 | The Housing Authority of the City of East St. Louis |
| | | | 2019 | The Housing Authority of the City of East St. Louis |
| | | | 2020 | The Housing Authority of the City of East St. Louis |
| | | | 2021 | The Housing Authority of the City of East St. Louis |
| | | | 2022 | The Housing Authority of the City of East St. Louis |
| | | | 2023 | The Housing Authority of the City of East St. Louis |
| | | | 2024 | The Housing Authority of the City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1955 | |
| | | | 1956 | |
| | | | 1957 | |
| | | | 1958 | |
| | | | 1959 | |
| | | | 1960 | |
| | | | 1961 | |
| | | | 1962 | |
| | | | 1963 | |
| | | | 1964 | |
| | | | 1965 | |
| | | | 1966 | |
| | | | 1967 | |
| | | | 1968 | |
| | | | 1969 | |
| | | | 1970 | City of East St. Louis |
| | | | 1971 | City of East St. Louis |
| | | | 1972 | City of East St. Louis |
| | | | 1973 | City of East St. Louis |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Former | 116 | 01-24.0-319-112 (Lot 22) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | The Housing Authority of the City of East St. Louis |
| | | | 2009 | The Housing Authority of the City of East St. Louis |
| | | | 2010 | The Housing Authority of the City of East St. Louis |
| | | | 2011 | The Housing Authority of the City of East St. Louis |
| | | | 2012 | The Housing Authority of the City of East St. Louis |
| | | | 2013 | The Housing Authority of the City of East St. Louis |
| | | | 2014 | The Housing Authority of the City of East St. Louis |
| | | | 2015 | The Housing Authority of the City of East St. Louis |
| | | | 2016 | The Housing Authority of the City of East St. Louis |
| | | | 2017 | The Housing Authority of the City of East St. Louis |
| | | | 2018 | The Housing Authority of the City of East St. Louis |
| | | | 2019 | The Housing Authority of the City of East St. Louis |
| | | | 2020 | The Housing Authority of the City of East St. Louis |
| | | | 2021 | The Housing Authority of the City of East St. Louis |
| | | | 2022 | The Housing Authority of the City of East St. Louis |
| | | | 2023 | The Housing Authority of the City of East St. Louis |
| | | | 2024 | The Housing Authority of the City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1955 | |
| | | | 1956 | |
| | | | 1957 | |
| | | | 1958 | |
| | | | 1959 | |
| | | | 1960 | |
| | | | 1961 | |
| | | | 1962 | |
| | | | 1963 | |
| | | | 1964 | |

| | | | | |
|---|---|---|---|---|
| Former | 117 | 01-24.0-319-113 (Lot 23) | 1965 | |
| | | | 1966 | |
| | | | 1967 | |
| | | | 1968 | |
| | | | 1969 | |
| | | | 1970 | City of East St. Louis |
| | | | 1971 | City of East St. Louis |
| | | | 1972 | City of East St. Louis |
| | | | 1973 | City of East St. Louis |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | The Housing Authority of the City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2009 | The Housing Authority of the City of East St. Louis |
| | | | 2010 | The Housing Authority of the City of East St. Louis |
| | | | 2011 | The Housing Authority of the City of East St. Louis |
| | | | 2012 | The Housing Authority of the City of East St. Louis |
| | | | 2013 | The Housing Authority of the City of East St. Louis |
| | | | 2014 | The Housing Authority of the City of East St. Louis |
| | | | 2015 | The Housing Authority of the City of East St. Louis |
| | | | 2016 | The Housing Authority of the City of East St. Louis |
| | | | 2017 | The Housing Authority of the City of East St. Louis |
| | | | 2018 | The Housing Authority of the City of East St. Louis |
| | | | 2019 | The Housing Authority of the City of East St. Louis |
| | | | 2020 | The Housing Authority of the City of East St. Louis |
| | | | 2021 | The Housing Authority of the City of East St. Louis |
| | | | 2022 | The Housing Authority of the City of East St. Louis |
| | | | 2023 | The Housing Authority of the City of East St. Louis |
| | | | 2024 | The Housing Authority of the City of East St. Louis |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | |
| | | | 1956 | |
| | | | 1957 | |
| | | | 1958 | |
| | | | 1959 | |
| | | | 1960 | |
| | | | 1961 | |
| | | | 1962 | |
| | | | 1963 | |
| | | | 1964 | |
| | | | 1965 | |
| | | | 1966 | |
| | | | 1967 | |
| | | | 1968 | |
| | | | 1969 | |
| | | | 1970 | City of East St. Louis |
| | | | 1971 | City of East St. Louis |
| | | | 1972 | City of East St. Louis |
| | | | 1973 | City of East St. Louis |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |

| | | | | |
|---|---|---|---|---|
| Former | 118 | 01-24.0-319-114 (Lot 24) | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | The Housing Authority of the City of East St. Louis |
| | | | 2009 | The Housing Authority of the City of East St. Louis |
| | | | 2010 | The Housing Authority of the City of East St. Louis |
| | | | 2011 | The Housing Authority of the City of East St. Louis |
| | | | 2012 | The Housing Authority of the City of East St. Louis |
| | | | 2013 | The Housing Authority of the City of East St. Louis |
| | | | 2014 | The Housing Authority of the City of East St. Louis |
| | | | 2015 | The Housing Authority of the City of East St. Louis |
| | | | 2016 | The Housing Authority of the City of East St. Louis |
| | | | 2017 | The Housing Authority of the City of East St. Louis |
| | | | 2018 | The Housing Authority of the City of East St. Louis |
| | | | 2019 | The Housing Authority of the City of East St. Louis |
| | | | 2020 | The Housing Authority of the City of East St. Louis |
| | | | 2021 | The Housing Authority of the City of East St. Louis |
| | | | 2022 | The Housing Authority of the City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2023 | The Housing Authority of the City of East St. Louis |
| | | | 2024 | The Housing Authority of the City of East St. Louis |
| | | | 1955 | |
| | | | 1956 | |
| | | | 1957 | |
| | | | 1958 | |
| | | | 1959 | |
| | | | 1960 | |
| | | | 1961 | |
| | | | 1962 | |
| | | | 1963 | |
| | | | 1964 | |
| | | | 1965 | |
| | | | 1966 | |
| | | | 1967 | |
| | | | 1968 | |
| | | | 1969 | |
| | | | 1970 | City of East St. Louis |
| | | | 1971 | City of East St. Louis |
| | | | 1972 | City of East St. Louis |
| | | | 1973 | City of East St. Louis |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Former | 119 | 01-24.0-319-115 (Lot 26) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | The Housing Authority of the City of East St. Louis |
| | | | 2009 | The Housing Authority of the City of East St. Louis |
| | | | 2010 | The Housing Authority of the City of East St. Louis |
| | | | 2011 | The Housing Authority of the City of East St. Louis |
| | | | 2012 | The Housing Authority of the City of East St. Louis |
| | | | 2013 | The Housing Authority of the City of East St. Louis |
| | | | 2014 | The Housing Authority of the City of East St. Louis |
| | | | 2015 | The Housing Authority of the City of East St. Louis |
| | | | 2016 | The Housing Authority of the City of East St. Louis |
| | | | 2017 | The Housing Authority of the City of East St. Louis |
| | | | 2018 | The Housing Authority of the City of East St. Louis |
| | | | 2019 | The Housing Authority of the City of East St. Louis |
| | | | 2020 | The Housing Authority of the City of East St. Louis |
| | | | 2021 | The Housing Authority of the City of East St. Louis |
| | | | 2022 | The Housing Authority of the City of East St. Louis |
| | | | 2023 | The Housing Authority of the City of East St. Louis |
| | | | 2024 | The Housing Authority of the City of East St. Louis |
| **Current or Former Owner** | **BELL ID NO** | **Parcel No** | **Year** | **LOT NO. OWNER** |
| | | | 1955 | |
| | | | 1956 | |
| | | | 1957 | |
| | | | 1958 | |
| | | | 1959 | |
| | | | 1960 | |
| | | | 1961 | |
| | | | 1962 | |

| | | | | |
|---|---|---|---|---|
| | | | 1963 | |
| | | | 1964 | |
| | | | 1965 | |
| | | | 1966 | |
| | | | 1967 | |
| | | | 1968 | |
| | | | 1969 | |
| | | | 1970 | City of East St. Louis |
| | | | 1971 | City of East St. Louis |
| | | | 1972 | City of East St. Louis |
| | | | 1973 | City of East St. Louis |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Former | 120 | 01-24.0-319-116 (Lot 27) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2007 | City of East St. Louis |
| | | | 2008 | The Housing Authority of the City of East St. Louis |
| | | | 2009 | The Housing Authority of the City of East St. Louis |
| | | | 2010 | The Housing Authority of the City of East St. Louis |
| | | | 2011 | The Housing Authority of the City of East St. Louis |
| | | | 2012 | The Housing Authority of the City of East St. Louis |
| | | | 2013 | The Housing Authority of the City of East St. Louis |
| | | | 2014 | The Housing Authority of the City of East St. Louis |
| | | | 2015 | The Housing Authority of the City of East St. Louis |
| | | | 2016 | The Housing Authority of the City of East St. Louis |
| | | | 2017 | The Housing Authority of the City of East St. Louis |
| | | | 2018 | The Housing Authority of the City of East St. Louis |
| | | | 2019 | The Housing Authority of the City of East St. Louis |
| | | | 2020 | The Housing Authority of the City of East St. Louis |
| | | | 2021 | The Housing Authority of the City of East St. Louis |
| | | | 2022 | The Housing Authority of the City of East St. Louis |
| | | | 2023 | The Housing Authority of the City of East St. Louis |
| | | | 2024 | The Housing Authority of the City of East St. Louis |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | |
| | | | 1956 | |
| | | | 1957 | |
| | | | 1958 | |
| | | | 1959 | |
| | | | 1960 | |
| | | | 1961 | |
| | | | 1962 | |
| | | | 1963 | |
| | | | 1964 | |
| | | | 1965 | |
| | | | 1966 | |
| | | | 1967 | |
| | | | 1968 | |
| | | | 1969 | |
| | | | 1970 | City of East St. Louis |
| | | | 1971 | City of East St. Louis |
| | | | 1972 | City of East St. Louis |
| | | | 1973 | City of East St. Louis |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |

| | | | | |
|---|---|---|---|---|
| Former | 121 | 01-24.0-319-117 (Lot 29) | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | The Housing Authority of the City of East St. Louis |
| | | | 2009 | The Housing Authority of the City of East St. Louis |
| | | | 2010 | The Housing Authority of the City of East St. Louis |
| | | | 2011 | The Housing Authority of the City of East St. Louis |
| | | | 2012 | The Housing Authority of the City of East St. Louis |
| | | | 2013 | The Housing Authority of the City of East St. Louis |
| | | | 2014 | The Housing Authority of the City of East St. Louis |
| | | | 2015 | The Housing Authority of the City of East St. Louis |
| | | | 2016 | The Housing Authority of the City of East St. Louis |
| | | | 2017 | The Housing Authority of the City of East St. Louis |
| | | | 2018 | The Housing Authority of the City of East St. Louis |
| | | | 2019 | The Housing Authority of the City of East St. Louis |
| | | | 2020 | The Housing Authority of the City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2021 | The Housing Authority of the City of East St. Louis |
| | | | 2022 | The Housing Authority of the City of East St. Louis |
| | | | 2023 | The Housing Authority of the City of East St. Louis |
| | | | 2024 | The Housing Authority of the City of East St. Louis |
| | | | 1955 | Annie Mae Clark |
| | | | 1956 | |
| | | | 1957 | |
| | | | 1958 | |
| | | | 1959 | |
| | | | 1960 | |
| | | | 1961 | |
| | | | 1962 | |
| | | | 1963 | |
| | | | 1964 | |
| | | | 1965 | |
| | | | 1966 | |
| | | | 1967 | |
| | | | 1968 | St. Clair County Trustee |
| | | | 1969 | |
| | | | 1970 | |
| | | | 1971 | |
| | | | 1972 | |
| | | | 1973 | |
| | | | 1974 | |
| | | | 1975 | |
| | | | 1976 | |
| | | | 1977 | |
| | | | 1978 | |
| | | | 1979 | |
| | | | 1980 | |
| | | | 1981 | |
| | | | 1982 | |
| | | | 1983 | |
| | | | 1984 | |
| | | | 1985 | |
| | | | 1986 | |
| | | | 1987 | |
| | | 01-24.0-320-010 | 1988 | |
| | | (Lot 70) | 1989 | |
| Former | 122 | Do not have from | 1990 | |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 63 OWNER |
|---|---|---|---|---|
| | | 1973-1999 | 1991 | |
| | | | 1992 | |
| | | | 1993 | |
| | | | 1994 | |
| | | | 1995 | |
| | | | 1996 | |
| | | | 1997 | |
| | | | 1998 | |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | The Housing Authority of the City of East St. Louis |
| | | | 2009 | The Housing Authority of the City of East St. Louis |
| | | | 2010 | The Housing Authority of the City of East St. Louis |
| | | | 2011 | The Housing Authority of the City of East St. Louis |
| | | | 2012 | The Housing Authority of the City of East St. Louis |
| | | | 2013 | The Housing Authority of the City of East St. Louis |
| | | | 2014 | The Housing Authority of the City of East St. Louis |
| | | | 2015 | The Housing Authority of the City of East St. Louis |
| | | | 2016 | The Housing Authority of the City of East St. Louis |
| | | | 2017 | The Housing Authority of the City of East St. Louis |
| | | | 2018 | The Housing Authority of the City of East St. Louis |
| | | | 2019 | The Housing Authority of the City of East St. Louis |
| | | | 2020 | The Housing Authority of the City of East St. Louis |
| | | | 2021 | The Housing Authority of the City of East St. Louis |
| | | | 2022 | The Housing Authority of the City of East St. Louis |
| | | | 2023 | The Housing Authority of the City of East St. Louis |
| | | | 2024 | The Housing Authority of the City of East St. Louis |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 63 OWNER |
| | | | 1955 | |
| | | | 1956 | |
| | | | 1957 | |
| | | | 1958 | |
| | | | 1959 | |
| | | | 1960 | |

| | | | Year | |
|---|---|---|---|---|
| | | | 1961 | |
| | | | 1962 | Louise Brooks and Isadore Chambers |
| | | | 1963 | Louise Brooks and Isadore Chambers |
| | | | 1964 | Louise Brooks and Isadore Chambers |
| | | | 1965 | Louise Brooks and Isadore Chambers |
| | | | 1966 | Louise Brooks and Isadore Chambers |
| | | | 1967 | Louise Brooks and Isadore Chambers |
| | | | 1968 | Louise Brooks and Isadore Chambers |
| | | | 1969 | Louise Brooks and Isadore Chambers |
| | | | 1970 | Louise Brooks and Isadore Chambers |
| | | | 1971 | Louise Brooks and Isadore Chambers |
| | | | 1972 | Louise Brooks and Isadore Chambers |
| | | | 1973 | Louise Brooks and Isadore Chambers |
| | | | 1974 | Louise Brooks and Isadore Chambers |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | Co-Mac Construction Company |
| | | | 1981 | The Housing Authority of the City of East St. Louis |
| | | | 1982 | The Housing Authority of the City of East St. Louis |
| | | | 1983 | The Housing Authority of the City of East St. Louis |
| | | | 1984 | The Housing Authority of the City of East St. Louis |
| | | | 1985 | The Housing Authority of the City of East St. Louis |
| | | | 1986 | The Housing Authority of the City of East St. Louis |
| | | | 1987 | The Housing Authority of the City of East St. Louis |
| | | | 1988 | The Housing Authority of the City of East St. Louis |
| | | | 1989 | The Housing Authority of the City of East St. Louis |
| | | | 1990 | The Housing Authority of the City of East St. Louis |
| | | | 1991 | The Housing Authority of the City of East St. Louis |
| | | | 1992 | The Housing Authority of the City of East St. Louis |

| | | | | |
|---|---|---|---|---|
| Former | 124 | 01-24.0-320-074 (Lot 64, SE 20 ft Lot 65 & NW 20 ft Lot 63) | 1993 | The Housing Authority of the City of East St. Louis |
| | | | 1994 | The Housing Authority of the City of East St. Louis |
| | | | 1995 | The Housing Authority of the City of East St. Louis |
| | | | 1996 | The Housing Authority of the City of East St. Louis |
| | | | 1997 | The Housing Authority of the City of East St. Louis |
| | | | 1998 | The Housing Authority of the City of East St. Louis |
| | | | 1999 | The Housing Authority of the City of East St. Louis |
| | | | 2000 | The Housing Authority of the City of East St. Louis |
| | | | 2001 | The Housing Authority of the City of East St. Louis |
| | | | 2002 | The Housing Authority of the City of East St. Louis |
| | | | 2003 | The Housing Authority of the City of East St. Louis |
| | | | 2004 | The Housing Authority of the City of East St. Louis |
| | | | 2005 | The Housing Authority of the City of East St. Louis |
| | | | 2006 | The Housing Authority of the City of East St. Louis |
| | | | 2007 | The Housing Authority of the City of East St. Louis |
| | | | 2008 | The Housing Authority of the City of East St. Louis |
| | | | 2009 | The Housing Authority of the City of East St. Louis |
| | | | 2010 | The Housing Authority of the City of East St. Louis |
| | | | 2011 | The Housing Authority of the City of East St. Louis |
| | | | 2012 | The Housing Authority of the City of East St. Louis |
| | | | 2013 | The Housing Authority of the City of East St. Louis |
| | | | 2014 | The Housing Authority of the City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | F/K/A LOT NO. 5 OWNER |
|---|---|---|---|---|
| | | | 2015 | The Housing Authority of the City of East St. Louis |
| | | | 2016 | The Housing Authority of the City of East St. Louis |
| | | | 2017 | The Housing Authority of the City of East St. Louis |
| | | | 2018 | The Housing Authority of the City of East St. Louis |
| | | | 2019 | The Housing Authority of the City of East St. Louis |
| | | | 2020 | The Housing Authority of the City of East St. Louis |
| | | | 2021 | The Housing Authority of the City of East St. Louis |
| | | | 2022 | The Housing Authority of the City of East St. Louis |
| | | | 2023 | The Housing Authority of the City of East St. Louis |
| | | | 2024 | The Housing Authority of the City of East St. Louis |
| | | | 1955 | Frances Smith and Issac Smith |
| | | | 1956 | Frances Smith and Issac Smith |
| | | | 1957 | Frances Smith and Issac Smith |
| | | | 1958 | Frances Smith and Issac Smith |
| | | | 1959 | Frances Smith and Issac Smith |
| | | | 1960 | Frances Smith and Issac Smith |
| | | | 1961 | Frances Smith and Issac Smith |
| | | | 1962 | Frances Smith and Issac Smith |
| | | | 1963 | Frances Smith and Issac Smith |
| | | | 1964 | Frances Smith and Issac Smith |
| | | | 1965 | Frances Smith and Issac Smith |
| | | | 1966 | Frances Smith and Issac Smith |
| | | | 1967 | Frances Smith and Issac Smith |
| | | | 1968 | Frances Smith and Issac Smith |
| | | | 1969 | Frances Smith and Issac Smith |
| | | | 1970 | Frances Smith and Issac Smith |
| | | | 1971 | Frances Smith and Issac Smith |
| | | | 1972 | Frances Smith and Issac Smith |
| | | | 1973 | Frances Smith |
| | | | 1974 | City of East St. Louis |

| | | | | |
|---|---|---|---|---|
| Current | 125 | 01-24.0-320-086 (Lot 13; f/k/a Lots 6-9 & Pt 5)) | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Deveeree Rhinehart |
| | | | 1956 | Deveeree Rhinehart |
| | | | 1957 | Deveeree Rhinehart |
| | | | 1958 | Deveeree Rhinehart |
| | | | 1959 | Deveeree Rhinehart |
| | | | 1960 | Deveeree Rhinehart |
| | | | 1961 | Deveeree Rhinehart |
| | | | 1962 | Deveeree Rhinehart |
| | | | 1963 | Deveeree Rhinehart |
| | | | 1964 | Deveeree Rhinehart |
| | | | 1965 | Deveeree Rhinehart |
| | | | 1966 | Deveeree Rhinehart |
| | | | 1967 | Deveeree Rhinehart |
| | | | 1968 | Deveeree Rhinehart |
| | | | 1969 | Deveeree Rhinehart |
| | | | 1970 | Deveeree Rhinehart |
| | | | 1971 | Deveeree Rhinehart |
| | | | 1972 | Deveeree Rhinehart |
| | | | 1973 | Deveeree Rhinehart |
| | | | 1974 | Deveeree Rhinehart |
| | | | 1975 | Deveeree Rhinehart |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | F/K/A LOT NO. 66 OWNER |
|---|---|---|---|---|
| Current | 126 | 01-24.0-320-087 (Lot 68) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| Current or Former Owner | NO | Parcel No | Year | F/K/A LOT NO. 66 OWNER |
| | | | 1955 | Maggie Oles and Mendola Burton |
| | | | 1956 | Maggie Oles and Mendola Burton |
| | | | 1957 | Maggie Oles and Mendola Burton |
| | | | 1958 | Maggie Oles and Mendola Burton |

| | | | | |
|---|---|---|---|---|
| Current | 127 | 01-24.0-320-088 (Lot 3; f/k/a Lots 66-67) | 1959 | Maggie Oles and Mendola Burton |
| | | | 1960 | Maggie Oles and Mendola Burton |
| | | | 1961 | Maggie Oles and Mendola Burton |
| | | | 1962 | Maggie Oles and Mendola Burton |
| | | | 1963 | Maggie Oles and Mendola Burton |
| | | | 1964 | Maggie Oles and Mendola Burton |
| | | | 1965 | St. Clair County Trustee |
| | | | 1966 | |
| | | | 1967 | St. Clair County Trustee |
| | | | 1968 | St. Clair County Trustee |
| | | | 1969 | Deveeree Rhinehart |
| | | | 1970 | Deveeree Rhinehart |
| | | | 1971 | Deveeree Rhinehart |
| | | | 1972 | Deveeree Rhinehart |
| | | | 1973 | Deveeree Rhinehart |
| | | | 1974 | Deveeree Rhinehart |
| | | | 1975 | Deveeree Rhinehart |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| **Current or Former Owner** | **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** |
| | | | 1955 | James B. Jones, Walter Jones and Alice Jones |
| | | | 1956 | |
| | | | 1957 | |
| | | | 1958 | |
| | | | 1959 | |
| | | | 1960 | |
| | | | 1961 | |
| | | | 1962 | |
| | | | 1963 | |
| | | | 1964 | |
| | | | 1965 | |
| | | | 1966 | |
| | | | 1967 | |
| | | | 1968 | |
| | | | 1969 | |
| | | | 1970 | |
| | | | 1971 | |
| | | | 1972 | |

| | | | | |
|---|---|---|---|---|
| Current | 128 | 01-24.0-324-017 (Lot 10) | 1973 | |
| | | | 1974 | |
| | | | 1975 | |
| | | | 1976 | |
| | | | 1977 | |
| | | | 1978 | |
| | | | 1979 | |
| | | | 1980 | City of East St. Louis [from Vertha Lee Holly deed dated 12/31/1980] |
| | | | 1981 | Vertha Lee Holly [deed dated 3/24/1981] |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Will Kimbrow and Kate Kimbrow |
| | | | 1956 | Will Kimbrow and Kate Kimbrow |
| | | | 1957 | Will Kimbrow and Kate Kimbrow |
| | | | 1958 | Agnes Robinson |
| | | | 1959 | Kate Kimbrow, Kenneth Kimbrow, Russel Kimbrow and Brenda Kimbrow |
| | | | 1960 | Kate Kimbrow, et al |
| | | | 1961 | Kate Kimbrow, et al |
| | | | 1962 | Kate Kimbrow, et al |
| | | | 1963 | Kate Kimbrow, et al |
| | | | 1964 | Kate Kimbrow, et al |
| | | | 1965 | Kate Kimbrow, et al |
| | | | 1966 | Kate Kimbrow, et al |
| | | | 1967 | Kate Kimbrow, et al |
| | | | 1968 | Kate Kimbrow, et al |
| | | | 1969 | Kate Kimbrow, et al |
| | | | 1970 | Kate Kimbrow, et al |
| | | | 1971 | Kate Kimbrow, et al |
| | | | 1972 | Kate Kimbrow, et al |
| | | | 1973 | Kate Kimbrow, et al |
| | | | 1974 | Kate Kimbrow, et al |
| | | | 1975 | Kate Kimbrow, et al |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee |
| | | | 1978 | St. Clair County Trustee |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | City of East St. Louis [Eminant Domain Ordinance 4/15/1980] |
| | | | 1981 | City of East St. Louis [deed to City on 5/27/1981] |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |

| | | | | |
|---|---|---|---|---|
| Current | 129 | 01-24.0-325-007 (Lot 7) | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1955 | Fritz Silberman |
| | | | 1956 | Fritz Silberman |
| | | | 1957 | Fritz Silberman |
| | | | 1958 | Will Kimbrow and Kate Kimbrow |
| | | | 1959 | Will Kimbrow and Kate Kimbrow |
| | | | 1960 | Will Kimbrow and Kate Kimbrow |
| | | | 1961 | Will Kimbrow and Kate Kimbrow |
| | | | 1962 | Will Kimbrow and Kate Kimbrow |
| | | | 1963 | Will Kimbrow and Kate Kimbrow |
| | | | 1964 | Will Kimbrow and Kate Kimbrow |
| | | | 1965 | Will Kimbrow and Kate Kimbrow |
| | | | 1966 | Will Kimbrow and Kate Kimbrow |
| | | | 1967 | Will Kimbrow and Kate Kimbrow |
| | | | 1968 | Will Kimbrow and Kate Kimbrow |
| | | | 1969 | Will Kimbrow and Kate Kimbrow |
| | | | 1970 | Will Kimbrow and Kate Kimbrow |
| | | | 1971 | Will Kimbrow and Kate Kimbrow |
| | | | 1972 | Will Kimbrow and Kate Kimbrow |
| | | | 1973 | Will Kimbrow and Kate Kimbrow |
| | | | 1974 | Will Kimbrow and Kate Kimbrow |
| | | | 1975 | Will Kimbrow and Kate Kimbrow |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee |
| | | | 1978 | St. Clair County Trustee |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | St. Clair County Trustee |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 130 | 01-24.0-325-008 (Lot 8) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | Walter Edwards and Mariah Edwards |
| | | | 1956 | Walter Edwards and Mariah Edwards |
| | | | 1957 | Walter Edwards and Mariah Edwards |
| | | | 1958 | Walter Edwards and Mariah Edwards |
| | | | 1959 | Walter Edwards and Mariah Edwards |
| | | | 1960 | Walter Edwards and Mariah Edwards |
| | | | 1961 | Walter Edwards and Mariah Edwards |
| | | | 1962 | Walter Edwards and Mariah Edwards |
| | | | 1963 | Walter Edwards and Mariah Edwards |
| | | | 1964 | Walter Edwards and Mariah Edwards |

| | | | | |
|---|---|---|---|---|
| | | | 1965 | Walter Edwards and Mariah Edwards |
| | | | 1966 | Walter Edwards and Mariah Edwards |
| | | | 1967 | Walter Edwards and Mariah Edwards |
| | | | 1968 | Walter Edwards and Mariah Edwards |
| | | | 1969 | Walter Edwards and Mariah Edwards |
| | | | 1970 | Walter Edwards and Mariah Edwards |
| | | | 1971 | Walter Edwards and Mariah Edwards |
| | | | 1972 | Walter Edwards and Mariah Edwards |
| | | | 1973 | Walter Edwards and Mariah Edwards |
| | | | 1974 | Walter Edwards and Mariah Edwards |
| | | | 1975 | Walter Edwards and Mariah Edwards |
| | | | 1976 | Walter Edwards and Mariah Edwards |
| | | | 1977 | Walter Edwards and Mariah Edwards |
| | | | 1978 | St. Clair County Trustee |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 131 | 01-24.0-332-016 (Lot 16) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1956 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1957 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1958 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1959 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1960 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1961 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1962 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1963 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1964 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1965 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1966 | Pauline Leonard, William Leonard and William Leonard, Jr. |

| | | | | |
|---|---|---|---|---|
| Current | 132 | 01-24.0-332-017 (Lot 17) | 1967 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1968 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1969 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1970 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1971 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1972 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1973 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1974 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1975 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1976 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1977 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1978 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1979 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1980 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1981 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1982 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1983 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1984 | Pauline Leonard, William Leonard and William Leonard, Jr. |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | Dock McGhee and Rosie McGhee |
| | | | 1956 | Dock McGhee and Rosie McGhee |
| | | | 1957 | Dock McGhee and Rosie McGhee |
| | | | 1958 | Dock McGhee and Rosie McGhee |
| | | | 1959 | Dock McGhee and Rosie McGhee |
| | | | 1960 | Dock McGhee and Rosie McGhee |
| | | | 1961 | Dock McGhee and Rosie McGhee |
| | | | 1962 | Dock McGhee and Rosie McGhee |

| | | | | |
|---|---|---|---|---|
| | | | 1963 | Dock McGhee and Rosie McGhee |
| | | | 1964 | Dock McGhee and Rosie McGhee |
| | | | 1965 | Dock McGhee and Rosie McGhee |
| | | | 1966 | Dock McGhee and Rosie McGhee |
| | | | 1967 | Dock McGhee and Rosie McGhee |
| | | | 1968 | Dock McGhee and Rosie McGhee |
| | | | 1969 | Dock McGhee and Rosie McGhee |
| | | | 1970 | Dock McGhee and Rosie McGhee |
| | | | 1971 | Dock McGhee and Rosie McGhee |
| | | | 1972 | Dock McGhee and Rosie McGhee |
| | | | 1973 | Dock McGhee and Rosie McGhee |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 133 | 01-24.0-332-018 (Lot 18) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Henry Williams |
| | | | 1956 | Henry Williams |
| | | | 1957 | Henry Williams |
| | | | 1958 | Henry Williams |
| | | | 1959 | Henry Williams |
| | | | 1960 | Henry Williams |
| | | | 1961 | Henry Williams |
| | | | 1962 | Henry Williams |
| | | | 1963 | Henry Williams |
| | | | 1964 | Henry Williams |
| | | | 1965 | Emanuel Johnson and Argie Coleman |
| | | | 1966 | Emanuel Johnson and Argie Coleman |
| | | | 1967 | Emanuel Johnson and Argie Coleman |
| | | | 1968 | Emanuel Johnson and Argie Coleman |
| | | | 1969 | Emanuel Johnson and Argie Coleman |
| | | | 1970 | Emanuel Johnson and Argie Coleman |
| | | | 1971 | Emanuel Johnson and Argie Coleman |
| | | | 1972 | Emanuel Johnson and Argie Coleman |
| | | | 1973 | Emanuel Johnson and Argie Coleman |
| | | | 1974 | Emanuel Johnson and Argie Coleman |
| | | | 1975 | Emanuel Johnson and Argie Coleman |
| | | | 1976 | Emanuel Johnson and Argie Coleman |

| | | | | |
|---|---|---|---|---|
| Current | 134 | 01-24.0-332-019 (Lot 19) | 1977 | Emanuel Johnson and Argie Coleman |
| | | | 1978 | Emanuel Johnson and Argie Coleman |
| | | | 1979 | Emanuel Johnson and Argie Coleman |
| | | | 1980 | Emanuel Johnson and Argie Coleman |
| | | | 1981 | Emanuel Johnson and Argie Coleman |
| | | | 1982 | Emanuel Johnson and Argie Coleman |
| | | | 1983 | Emanuel Johnson and Ginise Johnson |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | George Smith and Pources Smith |
| | | | 1956 | George Smith and Pources Smith |
| | | | 1957 | George Smith and Pources Smith |
| | | | 1958 | George Smith and Pources Smith |
| | | | 1959 | George Smith and Pources Smith |
| | | | 1960 | George Smith and Pources Smith |
| | | | 1961 | George Smith and Pources Smith |
| | | | 1962 | George Smith and Pources Smith |
| | | | 1963 | George Smith and Pources Smith |
| | | | 1964 | George Smith and Pources Smith |
| | | | 1965 | George Smith and Pources Smith |
| | | | 1966 | Pources "Precious" Smith and Barbara Smith |
| | | | 1967 | Pources "Precious" Smith and Barbara Smith |
| | | | 1968 | Pources "Precious" Smith and Barbara Smith |
| | | | 1969 | Pources "Precious" Smith and Barbara Smith |
| | | | 1970 | Pources "Precious" Smith and Barbara Smith |
| | | | 1971 | Pources "Precious" Smith and Barbara Smith |
| | | | 1972 | Pources "Precious" Smith and Barbara Smith |
| | | | 1973 | Pources "Precious" Smith and Barbara Smith |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 135 | 01-24.0-332-035 (Lot 25) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | George Smith and Pources Smith |
| | | | 1956 | George Smith and Pources Smith |
| | | | 1957 | George Smith and Pources Smith |
| | | | 1958 | George Smith and Pources Smith |
| | | | 1959 | George Smith and Pources Smith |
| | | | 1960 | George Smith and Pources Smith |

| | | | 1961 | George Smith and Pources Smith |
|---|---|---|---|---|
| | | | 1962 | George Smith and Pources Smith |
| | | | 1963 | George Smith and Pources Smith |
| | | | 1964 | George Smith and Pources Smith |
| | | | 1965 | George Smith and Pources Smith |
| | | | 1966 | Pources "Precious" Smith and Barbara Smith |
| | | | 1967 | Pources "Precious" Smith and Barbara Smith |
| | | | 1968 | Pources "Precious" Smith and Barbara Smith |
| | | | 1969 | Pources "Precious" Smith and Barbara Smith |
| | | | 1970 | Pources "Precious" Smith and Barbara Smith |
| | | | 1971 | Pources "Precious" Smith and Barbara Smith |
| | | | 1972 | Pources "Precious" Smith and Barbara Smith |
| | | | 1973 | Pources "Precious" Smith and Barbara Smith |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 136 | 01-24.0-332-036 (Lot 24) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| **Current or Former Owner** | **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** |
| | | | 1955 | Jimmie Lee Smith |
| | | | 1956 | Jimmie Lee Smith |
| | | | 1957 | George Smith and Pources Smith |
| | | | 1958 | George Smith and Pources Smith |
| | | | 1959 | George Smith and Pources Smith |
| | | | 1960 | George Smith and Pources Smith |
| | | | 1961 | George Smith and Pources Smith |
| | | | 1962 | George Smith and Pources Smith |
| | | | 1963 | George Smith and Pources Smith |
| | | | 1964 | George Smith and Pources Smith |
| | | | 1965 | George Smith and Pources Smith |
| | | | 1966 | Pources "Precious" Smith and Barbara Smith |
| | | | 1967 | Pources "Precious" Smith and Barbara Smith |
| | | | 1968 | Pources "Precious" Smith and Barbara Smith |
| | | | 1969 | Pources "Precious" Smith and Barbara Smith |
| | | | 1970 | Pources "Precious" Smith and Barbara Smith |
| | | | 1971 | Pources "Precious" Smith and Barbara Smith |
| | | | 1972 | Pources "Precious" Smith and Barbara Smith |
| | | | 1973 | Pources "Precious" Smith and Barbara Smith |
| | | | 1974 | City of East St. Louis |

| | | | | |
|---|---|---|---|---|
| Current | 137 | 01-24.0-332-037 (Lot 23) | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Jimmie Lee Smith |
| | | | 1956 | Jimmie Lee Smith |
| | | | 1957 | George Smith and Pources Smith |
| | | | 1958 | George Smith and Pources Smith |
| | | | 1959 | George Smith and Pources Smith |
| | | | 1960 | George Smith and Pources Smith |
| | | | 1961 | George Smith and Pources Smith |
| | | | 1962 | George Smith and Pources Smith |
| | | | 1963 | George Smith and Pources Smith |
| | | | 1964 | George Smith and Pources Smith |
| | | | 1965 | George Smith and Pources Smith |
| | | | 1966 | Pources "Precious" Smith and Barbara Smith |
| | | | 1967 | Pources "Precious" Smith and Barbara Smith |
| | | | 1968 | Pources "Precious" Smith and Barbara Smith |
| | | | 1969 | Pources "Precious" Smith and Barbara Smith |
| | | | 1970 | Pources "Precious" Smith and Barbara Smith |
| | | | 1971 | Pources "Precious" Smith and Barbara Smith |
| | | | 1972 | Pources "Precious" Smith and Barbara Smith |
| | | | 1973 | Pources "Precious" Smith and Barbara Smith |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| Current | 138 | 01-24.0-332-038 (Lot 22) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| **Current or Former Owner** | **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** |
| | | | 1955 | Virgina Harper |
| | | | 1956 | Virgina Harper |
| | | | 1957 | Virgina Harper |
| | | | 1958 | Virgina Harper |

| | | | | |
|---|---|---|---|---|
| | | | 1959 | Virgina Harper |
| | | | 1960 | Virgina Harper |
| | | | 1961 | Virgina Harper |
| | | | 1962 | Virgina Harper |
| | | | 1963 | Virgina Harper |
| | | | 1964 | Virgina Harper |
| | | | 1965 | Virgina Harper |
| | | | 1966 | Virgina Harper |
| | | | 1967 | Virgina Harper |
| | | | 1968 | Virgina Harper |
| | | | 1969 | Virgina Harper |
| | | | 1970 | Virgina Harper |
| | | | 1971 | Virgina Harper |
| | | | 1972 | Virgina Harper |
| | | | 1973 | Virgina Harper |
| | | | 1974 | Virgina Harper |
| | | | 1975 | Virgina Harper |
| | | | 1976 | Virgina Harper |
| | | | 1977 | Virgina Harper |
| | | | 1978 | Virgina Harper |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | St. Clair County Trustee |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 139 | 01-24.0-332-039 (Lot 21) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | Clyde P. Johnson |
| | | | 1956 | Clyde P. Johnson |
| | | | 1957 | Clyde P. Johnson |
| | | | 1958 | Clyde P. Johnson |
| | | | 1959 | Clyde P. Johnson |
| | | | 1960 | Clyde P. Johnson |
| | | | 1961 | Clyde P. Johnson |
| | | | 1962 | Clyde P. Johnson |
| | | | 1963 | Clyde P. Johnson |
| | | | 1964 | Clyde P. Johnson |
| | | | 1965 | Clyde P. Johnson |
| | | | 1966 | Clyde P. Johnson |
| | | | 1967 | Clyde P. Johnson |
| | | | 1968 | Clyde P. Johnson |
| | | | 1969 | Clyde P. Johnson |
| | | | 1970 | Clyde P. Johnson |
| | | | 1971 | St. Clair County Trustee |
| | | | 1972 | St. Clair County Trustee |

| | | | | |
|---|---|---|---|---|
| Current | 140 | 01-24.0-332-040 (Lot 20) | 1973 | St. Clair County Trustee |
| | | | 1974 | St. Clair County Trustee |
| | | | 1975 | St. Clair County Trustee |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee |
| | | | 1978 | St. Clair County Trustee |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | St. Clair County Trustee |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 5-6 OWNER |
|---|---|---|---|---|
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Sam Glover and Mary Glover |
| | | | 1956 | Sam Glover and Mary Glover |
| | | | 1957 | Sam Glover and Mary Glover |
| | | | 1958 | Sam Glover and Mary Glover |
| | | | 1959 | Sam Glover and Mary Glover |
| | | | 1960 | Sam Glover and Mary Glover |
| | | | 1961 | Sam Glover and Mary Glover |
| | | | 1962 | Sam Glover and Mary Glover |
| | | | 1963 | Sam Glover and Mary Glover |
| | | | 1964 | Sam Glover and Mary Glover |
| | | | 1965 | St. Clair County Trustee |
| | | | 1966 | St. Clair County Trustee |
| | | | 1967 | St. Clair County Trustee |
| | | | 1968 | St. Clair County Trustee |
| | | | 1969 | St. Clair County Trustee |
| | | | 1970 | St. Clair County Trustee |
| | | | 1971 | St. Clair County Trustee |
| | | | 1972 | St. Clair County Trustee |
| | | | 1973 | St. Clair County Trustee |

| | | | | |
|---|---|---|---|---|
| Former | 141 | 01-24.0-332-044 (Lots 6, 7 and NE ½ Lot 8) | 1974 | St. Clair County Trustee |
| | | | 1975 | St. Clair County Trustee |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee |
| | | | 1978 | St. Clair County Trustee |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | St. Clair County Trustee |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | CDC Development |
| | | | 2004 | CDC Development |
| | | | 2005 | CDC Development |
| | | | 2006 | CDC Development |
| | | | 2007 | CDC Development |
| | | | 2008 | Community Development Consultants |
| | | | 2009 | Community Development Consultants |
| | | | 2010 | Community Development Consultants |
| | | | 2011 | Community Development Consultants |
| | | | 2012 | Community Development Consultants |
| | | | 2013 | St. Clair County Trustee |
| | | | 2014 | St. Clair County Trustee |
| | | | 2015 | St. Clair County Trustee |
| | | | 2016 | St. Clair County Trustee |
| | | | 2017 | St. Clair County Trustee |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 8 OWNER |
|---|---|---|---|---|
| | | | 2018 | St. Clair County Trustee |
| | | | 2019 | St. Clair County Trustee |
| | | | 2020 | St. Clair County Trustee |
| | | | 2021 | St. Clair County Trustee |
| | | | 2022 | St. Clair County Trustee |
| | | | 2023 | St. Clair County Trustee |
| | | | 2024 | St. Clair County Trustee |
| | | | 1955 | Arthur Caldwell, Emma Calwell and Mary Porter |
| | | | 1956 | Arthur Caldwell, Emma Calwell and Mary Porter |
| | | | 1957 | Arthur Caldwell, Emma Calwell and Mary Porter |
| | | | 1958 | Arthur Caldwell, Emma Calwell and Mary Porter |
| | | | 1959 | Arthur Caldwell, Emma Calwell and Mary Porter |
| | | | 1960 | Arthur Caldwell, Emma Calwell and Mary Porter |
| | | | 1961 | Arthur Caldwell, Emma Calwell and Mary Porter |
| | | | 1962 | Arthur Caldwell, Emma Calwell and Mary Porter |
| | | | 1963 | Arthur Caldwell, Emma Calwell and Mary Porter |
| | | | 1964 | Arthur Caldwell, Emma Calwell and Mary Porter |
| | | | 1965 | Arthur Caldwell, Emma Calwell and Mary Porter |
| | | | 1966 | Arthur Caldwell, Emma Calwell and Mary Porter |
| | | | 1967 | Arthur Caldwell, Emma Calwell and Mary Porter |
| | | | 1968 | St. Clair County Trustee |
| | | | 1969 | St. Clair County Trustee |
| | | | 1970 | St. Clair County Trustee |

| | | | | |
|---|---|---|---|---|
| Former | 142 | 01-24.0-332-045 (Lots 9, 10 and SW ½ Lot 8) | 1971 | St. Clair County Trustee |
| | | | 1972 | St. Clair County Trustee |
| | | | 1973 | St. Clair County Trustee |
| | | | 1974 | St. Clair County Trustee |
| | | | 1975 | St. Clair County Trustee |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee |
| | | | 1978 | St. Clair County Trustee |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | St. Clair County Trustee |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | CDC Development |
| | | | 2004 | CDC Development |
| | | | 2005 | CDC Development |
| | | | 2006 | CDC Development |
| | | | 2007 | CDC Development |
| | | | 2008 | Community Development Consultants |
| | | | 2009 | Community Development Consultants |
| | | | 2010 | Community Development Consultants |
| | | | 2011 | Community Development Consultants |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 11 OWNER |
|---|---|---|---|---|
| | | | 2012 | Community Development Consultants |
| | | | 2013 | St. Clair County Trustee |
| | | | 2014 | St. Clair County Trustee |
| | | | 2015 | St. Clair County Trustee |
| | | | 2016 | St. Clair County Trustee |
| | | | 2017 | St. Clair County Trustee |
| | | | 2018 | St. Clair County Trustee |
| | | | 2019 | St. Clair County Trustee |
| | | | 2020 | St. Clair County Trustee |
| | | | 2021 | St. Clair County Trustee |
| | | | 2022 | St. Clair County Trustee |
| | | | 2023 | St. Clair County Trustee |
| | | | 2024 | St. Clair County Trustee |
| | | | 1955 | Elizebeth Johnson |
| | | | 1956 | Elizebeth Johnson |
| | | | 1957 | Elizebeth Johnson |
| | | | 1958 | Elizebeth Johnson |
| | | | 1959 | Elizebeth Johnson |
| | | | 1960 | Elizebeth Johnson |
| | | | 1961 | Elizebeth Johnson |
| | | | 1962 | Elizebeth Johnson |
| | | | 1963 | Elizebeth Johnson |
| | | | 1964 | Elizebeth Johnson |
| | | | 1965 | Elizebeth Johnson |
| | | | 1966 | Elizebeth Johnson |
| | | | 1967 | Elizebeth Johnson |
| | | | 1968 | Elizebeth Johnson |
| | | | 1969 | Elizebeth Johnson |
| | | | 1970 | Elizebeth Johnson |
| | | | 1971 | Elizebeth Johnson |
| | | | 1972 | Elizebeth Johnson |
| | | | 1973 | Elizebeth Johnson |
| | | | 1974 | Elizebeth Johnson |
| | | | 1975 | Elizebeth Johnson |
| | | | 1976 | Elizebeth Johnson |
| | | | 1977 | Elizebeth Johnson |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |

| | | | | |
|---|---|---|---|---|
| Former | 143 | 01-24.0-332-046 (Lots 11-15) | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | |
| | | | 2000 | |
| | | | 2001 | |
| | | | 2002 | |
| | | | 2003 | CDC Development |
| | | | 2004 | CDC Development |
| | | | 2005 | CDC Development |
| | | | 2006 | CDC Development |
| | | | 2007 | CDC Development |
| | | | 2008 | Community Development Consultants |
| | | | 2009 | Community Development Consultants |
| | | | 2010 | Community Development Consultants |
| | | | 2011 | Community Development Consultants |
| | | | 2012 | Community Development Consultants |
| | | | 2013 | St. Clair County Trustee |
| | | | 2014 | St. Clair County Trustee |
| | | | 2015 | St. Clair County Trustee |
| | | | 2016 | St. Clair County Trustee |
| | | | 2017 | St. Clair County Trustee |
| | | | 2018 | St. Clair County Trustee |
| | | | 2019 | St. Clair County Trustee |
| | | | 2020 | St. Clair County Trustee |
| | | | 2021 | St. Clair County Trustee |
| | | | 2022 | St. Clair County Trustee |
| | | | 2023 | St. Clair County Trustee |
| | | | 2024 | St. Clair County Trustee |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 33-34 OWNER |
|---|---|---|---|---|
| | | | 1955 | Enour Little and Addie B. Little |
| | | | 1956 | Enour Little and Addie B. Little |
| | | | 1957 | Enour Little and Addie B. Little |
| | | | 1958 | Enour Little and Addie B. Little |
| | | | 1959 | Enour Little and Addie B. Little |
| | | | 1960 | Enour Little and Addie B. Little |
| | | | 1961 | Enour Little and Addie B. Little |
| | | | 1962 | Enour Little and Addie B. Little |
| | | | 1963 | Enour Little and Addie B. Little |
| | | | 1964 | Enour Little and Addie B. Little |
| | | | 1965 | Enour Little and Addie B. Little |
| | | | 1966 | Enour Little and Addie B. Little |
| | | | 1967 | Enour Little and Addie B. Little |
| | | | 1968 | Enour Little and Addie B. Little |
| | | | 1969 | Enour Little and Addie B. Little |
| | | | 1970 | Enour Little and Addie B. Little |
| | | | 1971 | Enour Little and Addie B. Little |
| | | | 1972 | Enour Little and Addie B. Little |
| | | | 1973 | Enour Little and Addie B. Little |
| | | | 1974 | Enour Little and Addie B. Little |
| | | | 1975 | Enour Little and Addie B. Little |
| | | | 1976 | Enour Little and Addie B. Little |
| | | | 1977 | Enour Little and Addie B. Little |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| Former | 144 | 01-24.0-332-049 (Lots 34, 35 & NE ½ Lot 33) | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 31 OWNER |
|---|---|---|---|---|
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | |
| | | | 2000 | |
| | | | 2001 | |
| | | | 2002 | |
| | | | 2003 | CDC Development |
| | | | 2004 | CDC Development |
| | | | 2005 | CDC Development |
| | | | 2006 | CDC Development |
| | | | 2007 | CDC Development |
| | | | 2008 | Community Development Consultants |
| | | | 2009 | Community Development Consultants |
| | | | 2010 | Community Development Consultants |
| | | | 2011 | Community Development Consultants |
| | | | 2012 | Community Development Consultants |
| | | | 2013 | St. Clair County Trustee |
| | | | 2014 | St. Clair County Trustee |
| | | | 2015 | St. Clair County Trustee |
| | | | 2016 | St. Clair County Trustee |
| | | | 2017 | St. Clair County Trustee |
| | | | 2018 | St. Clair County Trustee |
| | | | 2019 | St. Clair County Trustee |
| | | | 2020 | St. Clair County Trustee |
| | | | 2021 | St. Clair County Trustee |
| | | | 2022 | St. Clair County Trustee |
| | | | 2023 | St. Clair County Trustee |
| | | | 2024 | St. Clair County Trustee |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 31 OWNER |
| | | | 1955 | Roberta Kerney |
| | | | 1956 | Roberta Kerney |
| | | | 1957 | Roberta Kerney |
| | | | 1958 | Roberta Kerney |
| | | | 1959 | Roberta Kerney |
| | | | 1960 | Roberta Kerney |
| | | | 1961 | Roberta Kerney |
| | | | 1962 | Roberta Kerney |
| | | | 1963 | Roberta Kerney |
| | | | 1964 | Roberta Kerney |

| | | | | |
|---|---|---|---|---|
| | | | 1965 | Roberta Kerney |
| | | | 1966 | Roberta Kerney |
| | | | 1967 | Roberta Kerney |
| | | | 1968 | Roberta Kerney |
| | | | 1969 | Roberta Kerney |
| | | | 1970 | Roberta Kerney |
| | | | 1971 | Roberta Kerney |
| | | | 1972 | Roberta Kerney |
| | | | 1973 | Roberta Kerney |
| | | | 1974 | Roberta Kerney |
| | | | 1975 | Roberta Kerney |
| | | | 1976 | Roberta Kerney and Berlin Kerney |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Former | 145 | 01-24.0-332-050 (Lots 31, 32 & SW ½ Lot 33) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | |
| | | | 2000 | |
| | | | 2001 | |
| | | | 2002 | |
| | | | 2003 | CDC Development |
| | | | 2004 | CDC Development |
| | | | 2005 | CDC Development |
| | | | 2006 | CDC Development |
| | | | 2007 | CDC Development |
| | | | 2008 | Community Development Consultants |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 26 OWNER |
|---|---|---|---|---|
| | | | 2009 | Community Development Consultants |
| | | | 2010 | Community Development Consultants |
| | | | 2011 | Community Development Consultants |
| | | | 2012 | Community Development Consultants |
| | | | 2013 | St. Clair County Trustee |
| | | | 2014 | St. Clair County Trustee |
| | | | 2015 | St. Clair County Trustee |
| | | | 2016 | St. Clair County Trustee |
| | | | 2017 | St. Clair County Trustee |
| | | | 2018 | St. Clair County Trustee |
| | | | 2019 | St. Clair County Trustee |
| | | | 2020 | St. Clair County Trustee |
| | | | 2021 | St. Clair County Trustee |
| | | | 2022 | St. Clair County Trustee |
| | | | 2023 | St. Clair County Trustee |
| | | | 2024 | St. Clair County Trustee |
| | | | 1955 | Houston Simms and Piccola Simms |
| | | | 1956 | Houston Simms and Piccola Simms |
| | | | 1957 | Houston Simms and Piccola Simms |
| | | | 1958 | Houston Simms and Piccola Simms |
| | | | 1959 | Houston Simms and Piccola Simms |
| | | | 1960 | Houston Simms and Piccola Simms |
| | | | 1961 | Houston Simms and Piccola Simms |
| | | | 1962 | Houston Simms and Piccola Simms |
| | | | 1963 | Houston Simms and Piccola Simms |
| | | | 1964 | Houston Simms and Piccola Simms |
| | | | 1965 | Houston Simms and Piccola Simms |
| | | | 1966 | Houston Simms and Piccola Simms |
| | | | 1967 | Houston Simms and Piccola Simms |
| | | | 1968 | Houston Simms and Piccola Simms |
| | | | 1969 | Houston Simms and Piccola Simms |
| | | | 1970 | Houston Simms and Piccola Simms |
| | | | 1971 | St. Clair County Trustee |
| | | | 1972 | St. Clair County Trustee |
| | | | 1973 | St. Clair County Trustee |
| | | | 1974 | St. Clair County Trustee |
| | | | 1975 | St. Clair County Trustee |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee |
| | | | 1978 | St. Clair County Trustee |

| | | | | |
|---|---|---|---|---|
| Former | 146 | 01-24.0-332-051 (Lots 26-30) | 1979 | St. Clair County Trustee |
| | | | 1980 | St. Clair County Trustee |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | |
| | | | 1983 | |
| | | | 1984 | |
| | | | 1985 | |
| | | | 1986 | |
| | | | 1987 | |
| | | | 1988 | |
| | | | 1989 | |
| | | | 1990 | |
| | | | 1991 | |
| | | | 1992 | |
| | | | 1993 | |
| | | | 1994 | |
| | | | 1995 | |
| | | | 1996 | |
| | | | 1997 | |
| | | | 1998 | |
| | | | 1999 | |
| | | | 2000 | |
| | | | 2001 | |
| | | | 2002 | |
| | | | 2003 | CDC Development |
| | | | 2004 | CDC Development |
| | | | 2005 | CDC Development |
| | | | 2006 | CDC Development |
| | | | 2007 | CDC Development |
| | | | 2008 | Community Development Consultants |
| | | | 2009 | Community Development Consultants |
| | | | 2010 | Community Development Consultants |
| | | | 2011 | Community Development Consultants |
| | | | 2012 | Community Development Consultants |
| | | | 2013 | St. Clair County Trustee |
| | | | 2014 | St. Clair County Trustee |
| | | | 2015 | St. Clair County Trustee |
| | | | 2016 | St. Clair County Trustee |
| | | | 2017 | St. Clair County Trustee |
| | | | 2018 | St. Clair County Trustee |
| | | | 2019 | St. Clair County Trustee |
| | | | 2020 | St. Clair County Trustee |
| | | | 2021 | St. Clair County Trustee |
| | | | 2022 | St. Clair County Trustee |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2023 | St. Clair County Trustee |
| | | | 2024 | St. Clair County Trustee |
| Former | 147 | 01-24.0-333-011 (Lot 11) | 1955 | Archie Rose and Dorothy Rose |
| | | | 1956 | Archie Rose and Dorothy Rose |
| | | | 1957 | Archie Rose and Dorothy Rose |
| | | | 1958 | Archie Rose and Dorothy Rose |
| | | | 1959 | Archie Rose and Dorothy Rose |
| | | | 1960 | Archie Rose and Dorothy Rose |
| | | | 1961 | Archie Rose and Dorothy Rose |
| | | | 1962 | Archie Rose and Dorothy Rose |
| | | | 1963 | Archie Rose and Dorothy Rose |
| | | | 1964 | Archie Rose and Dorothy Rose |
| | | | 1965 | Archie Rose and Dorothy Rose |
| | | | 1966 | Archie Rose and Dorothy Rose |
| | | | 1967 | Archie Rose and Dorothy Rose |
| | | | 1968 | Archie Rose and Dorothy Rose |
| | | | 1969 | Archie Rose and Dorothy Rose |
| | | | 1970 | Archie Rose and Dorothy Rose |
| | | | 1971 | Archie Rose and Dorothy Rose |
| | | | 1972 | Archie Rose and Dorothy Rose |
| | | | 1973 | Archie Rose and Dorothy Rose |
| | | | 1974 | Archie Rose and Dorothy Rose |
| | | | 1975 | Archie Rose and Dorothy Rose |
| | | | 1976 | Archie Rose and Pauline Rose |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | CDC Development |
| | | | 2000 | CDC Development |
| | | | 2001 | CDC Development |
| | | | 2002 | CDC Development |
| | | | 2003 | CDC Development |
| | | | 2004 | CDC Development |
| | | | 2005 | CDC Development |
| | | | 2006 | CDC Development |
| | | | 2007 | CDC Development |
| | | | 2008 | CDC Development |
| | | | 2009 | CDC Development |
| | | | 2010 | CDC Development |
| | | | 2011 | CDC Development |
| | | | 2012 | CDC Development |
| | | | 2013 | St. Clair County Trustee |
| | | | 2014 | St. Clair County Trustee |
| | | | 2015 | St. Clair County Trustee |
| | | | 2016 | St. Clair County Trustee |
| | | | 2017 | St. Clair County Trustee |
| | | | 2018 | St. Clair County Trustee |
| | | | 2019 | St. Clair County Trustee |
| | | | 2020 | St. Clair County Trustee |
| | | | 2021 | St. Clair County Trustee |
| | | | 2022 | St. Clair County Trustee |
| | | | 2023 | St. Clair County Trustee |
| | | | 2024 | St. Clair County Trustee |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | Mrs. Osie Rambo |
| | | | 1956 | Mrs. Osie Rambo |
| | | | 1957 | Osie Williams and Ernest Williams |
| | | | 1958 | Osie Williams and Ernest Williams |
| | | | 1959 | Osie Williams and Ernest Williams |
| | | | 1960 | Osie Williams and Ernest Williams |
| | | | 1961 | Osie Williams and Ernest Williams |
| | | | 1962 | Osie Williams and Ernest Williams |

| | | | 1963 | Osie Williams and Ernest Williams |
|---|---|---|---|---|
| | | | 1964 | Osie Williams and Ernest Williams |
| | | | 1965 | Osie Williams and Ernest Williams |
| | | | 1966 | Osie Williams and Ernest Williams |
| | | | 1967 | Osie Williams and Ernest Williams |
| | | | 1968 | Osie Williams and Ernest Williams |
| | | | 1969 | Osie Williams and Ernest Williams |
| | | | 1970 | Osie Williams and Ernest Williams |
| | | | 1971 | Osie Williams and Ernest Williams |
| | | | 1972 | Osie Williams and Ernest Williams |
| | | | 1973 | Osie Williams and Ernest Williams |
| | | | 1974 | Osie Williams and Ernest Williams |
| | | | 1975 | Osie Williams and Ernest Williams |
| | | | 1976 | Osie Williams and Ernest Williams |
| | | | 1977 | Osie Williams and Ernest Williams |
| | | | 1978 | Osie Williams and Ernest Williams |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | St. Clair County Trustee |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Former | 148 | 01-24.0-333-012 | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | CDC Development |
| | | | 2000 | CDC Development |
| | | | 2001 | CDC Development |
| | | | 2002 | CDC Development |
| | | | 2003 | CDC Development |
| | | | 2004 | CDC Development |
| | | | 2005 | CDC Development |
| | | | 2006 | CDC Development |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2007 | CDC Development |
| | | | 2008 | CDC Development |
| | | | 2009 | CDC Development |
| | | | 2010 | CDC Development |
| | | | 2011 | CDC Development |
| | | | 2012 | CDC Development |
| | | | 2013 | St. Clair County Trustee |
| | | | 2014 | St. Clair County Trustee |
| | | | 2015 | St. Clair County Trustee |
| | | | 2016 | St. Clair County Trustee |
| | | | 2017 | St. Clair County Trustee |
| | | | 2018 | St. Clair County Trustee |
| | | | 2019 | St. Clair County Trustee |
| | | | 2020 | St. Clair County Trustee |
| | | | 2021 | St. Clair County Trustee |
| | | | 2022 | St. Clair County Trustee |
| | | | 2023 | St. Clair County Trustee |
| | | | 2024 | St. Clair County Trustee |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | HENRY DICKENS |
| | | | 1956 | HENRY DICKENS |
| | | | 1957 | HENRY DICKENS |
| | | | 1958 | HENRY DICKENS |
| | | | 1959 | HENRY DICKENS |
| | | | 1960 | HENRY DICKENS |
| | | | 1961 | HENRY DICKENS |
| | | | 1962 | HENRY DICKENS |
| | | | 1963 | HENRY DICKENS |
| | | | 1964 | HENRY DICKENS |
| | | | 1965 | HENRY DICKENS |
| | | | 1966 | HENRY DICKENS |
| | | | 1967 | HENRY DICKENS |
| | | | 1968 | HENRY DICKENS |
| | | | 1969 | HENRY DICKENS |
| | | | 1970 | HENRY DICKENS |
| | | | 1971 | HENRY DICKENS |
| | | | 1972 | HENRY DICKENS |
| | | | 1973 | HENRY DICKENS |
| | | | 1974 | HENRY DICKENS |
| | | | 1975 | CITY OF E ST LOUIS |
| | | | 1976 | CITY OF E ST LOUIS |

| | | | | |
|---|---|---|---|---|
| Former | 151 | 01-24.0-333-015 (Lot 15) | 1977 | CITY OF E ST LOUIS |
| | | | 1978 | CITY OF E ST LOUIS |
| | | | 1979 | CITY OF E ST LOUIS |
| | | | 1980 | CITY OF E ST LOUIS |
| | | | 1981 | CITY OF E ST LOUIS |
| | | | 1982 | CITY OF E ST LOUIS |
| | | | 1983 | CITY OF E ST LOUIS |
| | | | 1984 | CITY OF E ST LOUIS |
| | | | 1985 | CITY OF E ST LOUIS |
| | | | 1986 | CITY OF E ST LOUIS |
| | | | 1987 | CITY OF E ST LOUIS |
| | | | 1988 | CITY OF E ST LOUIS |
| | | | 1989 | CITY OF E ST LOUIS |
| | | | 1990 | CITY OF E ST LOUIS |
| | | | 1991 | CITY OF E ST LOUIS |
| | | | 1992 | CITY OF E ST LOUIS |
| | | | 1993 | CITY OF E ST LOUIS |
| | | | 1994 | CITY OF E ST LOUIS |
| | | | 1995 | CITY OF E ST LOUIS |
| | | | 1996 | CITY OF E ST LOUIS |
| | | | 1997 | CITY OF E ST LOUIS |
| | | | 1998 | CITY OF E ST LOUIS |
| | | | 1999 | CDC DEVELOPMENT |
| | | | 2000 | CDC DEVELOPMENT |
| | | | 2001 | CDC DEVELOPMENT |
| | | | 2002 | CDC DEVELOPMENT |
| | | | 2003 | CDC DEVELOPMENT |
| | | | 2004 | CDC DEVELOPMENT |
| | | | 2005 | CDC DEVELOPMENT |
| | | | 2006 | CDC DEVELOPMENT |
| | | | 2007 | CDC DEVELOPMENT |
| | | | 2008 | CDC DEVELOPMENT |
| | | | 2009 | CDC DEVELOPMENT |
| | | | 2010 | CDC DEVELOPMENT |
| | | | 2011 | CDC DEVELOPMENT |
| | | | 2012 | CDC DEVELOPMENT |
| | | | 2013 | ST CLAIR COUNTY TRUSTEE |
| | | | 2014 | ST CLAIR COUNTY TRUSTEE |
| | | | 2015 | ST CLAIR COUNTY TRUSTEE |
| | | | 2016 | ST CLAIR COUNTY TRUSTEE |
| | | | 2017 | ST CLAIR COUNTY TRUSTEE |
| | | | 2018 | ST CLAIR COUNTY TRUSTEE |
| | | | 2019 | ST CLAIR COUNTY TRUSTEE |
| | | | 2020 | ST CLAIR COUNTY TRUSTEE |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2021 | ST CLAIR COUNTY TRUSTEE |
| | | | 2022 | ST CLAIR COUNTY TRUSTEE |
| | | | 2023 | ST CLAIR COUNTY TRUSTEE |
| | | | 2024 | St. Clair County Trustee |
| | | | 1955 | Henry Dickens and Bertha Dickens |
| | | | 1956 | Henry Dickens and Bertha Dickens |
| | | | 1957 | Henry Dickens and Bertha Dickens |
| | | | 1958 | Henry Dickens and Bertha Dickens |
| | | | 1959 | Henry Dickens and Bertha Dickens |
| | | | 1960 | Henry Dickens and Bertha Dickens |
| | | | 1961 | Henry Dickens and Bertha Dickens |
| | | | 1962 | Henry Dickens and Bertha Dickens |
| | | | 1963 | Henry Dickens and Bertha Dickens |
| | | | 1964 | Henry Dickens and Bertha Dickens |
| | | | 1965 | Henry Dickens and Bertha Dickens |
| | | | 1966 | Henry Dickens and Bertha Dickens |
| | | | 1967 | Henry Dickens and Bertha Dickens |
| | | | 1968 | Henry Dickens and Bertha Dickens |
| | | | 1969 | Henry Dickens and Bertha Dickens |
| | | | 1970 | Henry Dickens and Bertha Dickens |
| | | | 1971 | Henry Dickens and Bertha Dickens |
| | | | 1972 | Henry Dickens and Bertha Dickens |
| | | | 1973 | Henry Dickens and Bertha Dickens |
| | | | 1974 | Bertha Dickens |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 152 | 01-24.0-333-016 (Lot 16) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| **Current or Former Owner** | **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** |
| | | | 1955 | Henry Dickens and Bertha Dickens |
| | | | 1956 | Henry Dickens and Bertha Dickens |
| | | | 1957 | Henry Dickens and Bertha Dickens |
| | | | 1958 | Henry Dickens and Bertha Dickens |
| | | | 1959 | Henry Dickens and Bertha Dickens |
| | | | 1960 | Henry Dickens and Bertha Dickens |

| | | | 1961 | Henry Dickens and Bertha Dickens |
|---|---|---|---|---|
| | | | 1962 | Henry Dickens and Bertha Dickens |
| | | | 1963 | Henry Dickens and Bertha Dickens |
| | | | 1964 | Henry Dickens and Bertha Dickens |
| | | | 1965 | Henry Dickens and Bertha Dickens |
| | | | 1966 | Henry Dickens and Bertha Dickens |
| | | | 1967 | Henry Dickens and Bertha Dickens |
| | | | 1968 | Henry Dickens and Bertha Dickens |
| | | | 1969 | Henry Dickens and Bertha Dickens |
| | | | 1970 | Henry Dickens and Bertha Dickens |
| | | | 1971 | Henry Dickens and Bertha Dickens |
| | | | 1972 | Henry Dickens and Bertha Dickens |
| | | | 1973 | Henry Dickens and Bertha Dickens |
| | | | 1974 | Bertha Dickens |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 153 | 01-24.0-333-017 (Lot 17) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| **Current or Former Owner** | **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** |
| | | | 1955 | Henry Dickens and Bertha Dickens |
| | | | 1956 | Henry Dickens and Bertha Dickens |
| | | | 1957 | Henry Dickens and Bertha Dickens |
| | | | 1958 | Henry Dickens and Bertha Dickens |
| | | | 1959 | Henry Dickens and Bertha Dickens |
| | | | 1960 | Henry Dickens and Bertha Dickens |
| | | | 1961 | Henry Dickens and Bertha Dickens |
| | | | 1962 | Henry Dickens and Bertha Dickens |
| | | | 1963 | Henry Dickens and Bertha Dickens |
| | | | 1964 | Henry Dickens and Bertha Dickens |
| | | | 1965 | Henry Dickens and Bertha Dickens |
| | | | 1966 | Henry Dickens and Bertha Dickens |
| | | | 1967 | Henry Dickens and Bertha Dickens |
| | | | 1968 | Henry Dickens and Bertha Dickens |
| | | | 1969 | Henry Dickens and Bertha Dickens |
| | | | 1970 | Henry Dickens and Bertha Dickens |
| | | | 1971 | Henry Dickens and Bertha Dickens |
| | | | 1972 | Henry Dickens and Bertha Dickens |
| | | | 1973 | Henry Dickens and Bertha Dickens |
| | | | 1974 | Bertha Dickens |

| | | | | |
|---|---|---|---|---|
| Current | 154 | 01-24.0-333-018 (Lot 18) | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Fritz Silberman |
| | | | 1956 | Fritz Silberman |
| | | | 1957 | Fritz Silberman |
| | | | 1958 | Fritz Silberman |
| | | | 1959 | Fritz Silberman |
| | | | 1960 | Fritz Silberman |
| | | | 1961 | Fritz Silberman |
| | | | 1962 | Fritz Silberman |
| | | | 1963 | Fritz Silberman |
| | | | 1964 | Fritz Silberman |
| | | | 1965 | Fritz Silberman |
| | | | 1966 | Fritz Silberman |
| | | | 1967 | Fritz Silberman |
| | | | 1968 | Fritz Silberman |
| | | | 1969 | Fritz Silberman |
| | | | 1970 | Fritz Silberman |
| | | | 1971 | St. Clair County Trustee |
| | | | 1972 | St. Clair County Trustee |
| | | | 1973 | St. Clair County Trustee |
| | | | 1974 | St. Clair County Trustee |
| | | | 1975 | St. Clair County Trustee |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee |
| | | | 1978 | St. Clair County Trustee |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | St. Clair County Trustee |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| Current | 155 | 01-24.0-333-019 (Lot 19) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1955 | James Bishop |
| | | | 1956 | James Bishop |
| | | | 1957 | James Bishop |
| | | | 1958 | James Bishop |

| | | | | |
|---|---|---|---|---|
| | | | 1959 | James Bishop |
| | | | 1960 | James Bishop |
| | | | 1961 | James Bishop |
| | | | 1962 | James Bishop |
| | | | 1963 | James Bishop |
| | | | 1964 | James Bishop |
| | | | 1965 | James Bishop |
| | | | 1966 | James Bishop |
| | | | 1967 | James Bishop |
| | | | 1968 | James Bishop |
| | | | 1969 | James Bishop |
| | | | 1970 | James Bishop |
| | | | 1971 | James Bishop |
| | | | 1972 | James Bishop |
| | | | 1973 | James Bishop a/k/a James Cotton |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 156 | 01-24.0-333-020 (Lot 20-21) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| **Current or Former Owner** | **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** |
| | | | 1955 | Rosie Littlejohn |
| | | | 1956 | Rosie Littlejohn |
| | | | 1957 | Rosie Littlejohn |
| | | | 1958 | Rosie Littlejohn |
| | | | 1959 | Rosie Littlejohn |
| | | | 1960 | Rosie Littlejohn |
| | | | 1961 | Rosie Littlejohn |
| | | | 1962 | Rosie Littlejohn |
| | | | 1963 | Rosie Littlejohn |
| | | | 1964 | Rosie Littlejohn |
| | | | 1965 | Rosie Littlejohn |
| | | | 1966 | Rosie Littlejohn |
| | | | 1967 | Rosie Littlejohn |
| | | | 1968 | Rosie Littlejohn |
| | | | 1969 | Rosie Littlejohn |
| | | | 1970 | Rosie Littlejohn |
| | | | 1971 | Rosie Littlejohn |
| | | | 1972 | Rosie Littlejohn |

| | | | Year | Owner |
|---|---|---|---|---|
| Current | 157 | 01-24.0-333-038 (Lot 29) | 1973 | Rosie Littlejohn |
| | | | 1974 | Rosie Littlejohn |
| | | | 1975 | Rosie Littlejohn |
| | | | 1976 | Rosie Littlejohn |
| | | | 1977 | Rosie Littlejohn |
| | | | 1978 | St. Clair County Trustee |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | St. Clair County Trustee |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Willie Rockett and Elnora Rockett |
| | | | 1956 | Willie Rockett and Elnora Rockett |
| | | | 1957 | Willie Rockett and Elnora Rockett |
| | | | 1958 | Willie Rockett and Elnora Rockett |
| | | | 1959 | Willie Rockett and Elnora Rockett |
| | | | 1960 | Willie Rockett and Elnora Rockett |
| | | | 1961 | Willie Rockett and Elnora Rockett |
| | | | 1962 | Willie Rockett and Elnora Rockett |
| | | | 1963 | Willie Rockett and Elnora Rockett |
| | | | 1964 | Willie Rockett and Elnora Rockett |
| | | | 1965 | Willie Rockett and Elnora Rockett |
| | | | 1966 | Willie Rockett and Elnora Rockett |
| | | | 1967 | Willie Rockett and Elnora Rockett |
| | | | 1968 | Willie Rockett and Elnora Rockett |
| | | | 1969 | Willie Rockett and Elnora Rockett |
| | | | 1970 | Willie Rockett and Elnora Rockett |
| | | | 1971 | Willie Rockett and Elnora Rockett |
| | | | 1972 | Willie Rockett and Elnora Rockett |
| | | | 1973 | Willie Rockett and Elnora Rockett |
| | | | 1974 | Willie Rockett and Elnora Rockett |
| | | | 1975 | Willie Rockett |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| Current | 158 | 01-24.0-333-039 (Lot 28) | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| **Current or Former Owner** | **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** |
| | | | 1955 | Willie Rockett and Elnora Rockett |
| | | | 1956 | Willie Rockett and Elnora Rockett |

| | | | | |
|---|---|---|---|---|
| | | | 1957 | Willie Rockett and Elnora Rockett |
| | | | 1958 | Willie Rockett and Elnora Rockett |
| | | | 1959 | Willie Rockett and Elnora Rockett |
| | | | 1960 | Willie Rockett and Elnora Rockett |
| | | | 1961 | Willie Rockett and Elnora Rockett |
| | | | 1962 | Willie Rockett and Elnora Rockett |
| | | | 1963 | Willie Rockett and Elnora Rockett |
| | | | 1964 | Willie Rockett and Elnora Rockett |
| | | | 1965 | Willie Rockett and Elnora Rockett |
| | | | 1966 | Willie Rockett and Elnora Rockett |
| | | | 1967 | Willie Rockett and Elnora Rockett |
| | | | 1968 | Willie Rockett and Elnora Rockett |
| | | | 1969 | Willie Rockett and Elnora Rockett |
| | | | 1970 | Willie Rockett and Elnora Rockett |
| | | | 1971 | Willie Rockett and Elnora Rockett |
| | | | 1972 | Willie Rockett and Elnora Rockett |
| | | | 1973 | Willie Rockett and Elnora Rockett |
| | | | 1974 | Willie Rockett and Elnora Rockett |
| | | | 1975 | Willie Rockett |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 159 | 01-24.0-333-040 (Lot 27) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | Carthel DeWalt and Ernestine DeWalt |
| | | | 1956 | Carthel DeWalt and Ernestine DeWalt |
| | | | 1957 | Carthel DeWalt and Ernestine DeWalt |
| | | | 1958 | Carthel DeWalt and Ernestine DeWalt |
| | | | 1959 | Carthel DeWalt and Ernestine DeWalt |
| | | | 1960 | Carthel DeWalt and Ernestine DeWalt |
| | | | 1961 | Carthel DeWalt and Ernestine DeWalt |
| | | | 1962 | Carthel DeWalt and Ernestine DeWalt |
| | | | 1963 | Carthel DeWalt and Ernestine DeWalt |
| | | | 1964 | Carthel DeWalt and Ernestine DeWalt |
| | | | 1965 | Carthel DeWalt and Ernestine DeWalt |
| | | | 1966 | Carthel DeWalt and Ernestine DeWalt |
| | | | 1967 | Carthel DeWalt and Ernestine DeWalt |
| | | | 1968 | Carthel DeWalt and Ernestine DeWalt |
| | | | 1969 | Carthel DeWalt and Ernestine DeWalt |
| | | | 1970 | Carthel DeWalt and Ernestine DeWalt |

| | | | Year | Owner |
|---|---|---|---|---|
| Current | 160 | 01-24.0-333-041 (Lot26) | 1971 | Ernestine DeWalt |
| | | | 1972 | Ernestine DeWalt |
| | | | 1973 | Ernestine DeWalt |
| | | | 1974 | Ernestine DeWalt |
| | | | 1975 | St. Clair County Trustee |
| | | | 1976 | Ernestine DeWalt |
| | | | 1977 | Ernestine DeWalt |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | William H. Allen and Winnie Allen |
| | | | 1956 | William H. Allen and Winnie Allen |
| | | | 1957 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen |
| | | | 1958 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen |
| | | | 1959 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen |
| | | | 1960 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen |
| | | | 1961 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen |
| | | | 1962 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen |
| | | | 1963 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen |
| | | | 1964 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen |
| | | | 1965 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen |
| | | | 1966 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen |
| | | | 1967 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen |
| | | | 1968 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen |
| | | | 1969 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen |
| | | | 1970 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen |

| | | | | |
|---|---|---|---|---|
| Current | 161 | 01-24.0-333-042 (Lot 25) | 1971 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen |
| | | | 1972 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen |
| | | | 1973 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen |
| | | | 1974 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen |
| | | | 1975 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen |
| | | | 1976 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen |
| | | | 1977 | William H. Allen |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. 8 OWNER |
|---|---|---|---|---|
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Gertrude Banks |
| | | | 1956 | Gertrude Banks |
| | | | 1957 | Gertrude Banks |
| | | | 1958 | Gertrude Banks |
| | | | 1959 | Gertrude Banks |
| | | | 1960 | Gertrude Banks |
| | | | 1961 | Gertrude Banks |
| | | | 1962 | Gertrude Banks |
| | | | 1963 | Gertrude Banks |
| | | | 1964 | Gertrude Banks |
| | | | 1965 | Gertrude Banks |
| | | | 1966 | Gertrude Banks |
| | | | 1967 | Gertrude Banks |
| | | | 1968 | Gertrude Banks |
| | | | 1969 | Gertrude Banks |
| | | | 1970 | Michael Thornton and Addie Battle |
| | | | 1971 | Michael Thornton and Addie Battle |
| | | | 1972 | Michael Thornton and Addie Battle |
| | | | 1973 | Forrest Kerney |
| | | | 1974 | Forrest Kerney |
| | | | 1975 | Forrest Kerney |
| | | | 1976 | Forrest Kerney |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |

| | | | Year | Owner |
|---|---|---|---|---|
| Current | 162 | 01-24.0-333-049 (Lots 9, 10 and SW ½ Lot 8) | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | |
| | | | 2000 | |
| | | | 2001 | |
| | | | 2002 | |
| | | | 2003 | CDC Development |
| | | | 2004 | CDC Development |
| | | | 2005 | CDC Development |
| | | | 2006 | CDC Development |
| | | | 2007 | CDC Development |
| | | | 2008 | Community Development Consultants |
| | | | 2009 | Community Development Consultants |
| | | | 2010 | Community Development Consultants |
| | | | 2011 | Community Development Consultants |
| | | | 2012 | Community Development Consultants |
| | | | 2013 | St. Clair County Trustee |
| | | | 2014 | St. Clair County Trustee |
| | | | 2015 | St. Clair County Trustee |
| | | | 2016 | St. Clair County Trustee |
| | | | 2017 | St. Clair County Trustee |
| | | | 2018 | St. Clair County Trustee |
| | | | 2019 | St. Clair County Trustee |
| | | | 2020 | St. Clair County Trustee |
| | | | 2021 | St. Clair County Trustee |
| | | | 2022 | St. Clair County Trustee |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 32 OWNER |
|---|---|---|---|---|
| | | | 2023 | St. Clair County Trustee |
| | | | 2024 | St. Clair County Trustee |
| | | | 1955 | Joe Washington and Robert Washington |
| | | | 1956 | Joe Washington and Robert Washington |
| | | | 1957 | Therman Washington and Helen Washington |
| | | | 1958 | Therman Washington and Helen Washington |
| | | | 1959 | Booker Merritt and Maggie Merritt |
| | | | 1960 | EJ Sieron, Trustee |
| | | | 1961 | EJ Sieron, Trustee |
| | | | 1962 | EJ Sieron, Trustee |
| | | | 1963 | EJ Sieron, Trustee |
| | | | 1964 | EJ Sieron, Trustee |
| | | | 1965 | EJ Sieron, Trustee |
| | | | 1966 | EJ Sieron, Trustee |
| | | | 1967 | EJ Sieron, Trustee |
| | | | 1968 | EJ Sieron, Trustee |
| | | | 1969 | EJ Sieron, Trustee |
| | | | 1970 | EJ Sieron, Trustee |
| | | | 1971 | St. Clair County Trustee |
| | | | 1972 | St. Clair County Trustee |
| | | | 1973 | St. Clair County Trustee |
| | | | 1974 | St. Clair County Trustee |
| | | | 1975 | St. Clair County Trustee |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee |
| | | | 1978 | Booker Merritt |
| | | | 1979 | Booker Merritt |
| | | | 1980 | Booker Merritt |
| | | | 1981 | Booker Merritt |
| | | | 1982 | Booker Merritt |
| | | | 1983 | Booker Merritt |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Former | 163 | 01-24.0-333-055 (Lots 34, 33, and NE ½ Lot 32) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 30 OWNER |
|---|---|---|---|---|
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | St. Clair County Trustee |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | St. Clair County Trustee |
| | | | 2013 | St. Clair County Trustee |
| | | | 2014 | St. Clair County Trustee |
| | | | 2015 | St. Clair County Trustee |
| | | | 2016 | St. Clair County Trustee |
| | | | 2017 | St. Clair County Trustee |
| | | | 2018 | St. Clair County Trustee |
| | | | 2019 | St. Clair County Trustee |
| | | | 2020 | St. Clair County Trustee |
| | | | 2021 | St. Clair County Trustee |
| | | | 2022 | St. Clair County Trustee |
| | | | 2023 | St. Clair County Trustee |
| | | | 2024 | St. Clair County Trustee |
| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 30 OWNER |
| | | | 1955 | Charles and Bertha Howard |
| | | | 1956 | Charles and Bertha Howard |
| | | | 1957 | Charles and Bertha Howard |
| | | | 1958 | Charles and Bertha Howard |

| | | | | |
|---|---|---|---|---|
| Former | 164 | 01-24.0-333-056 (Lots 30, 31 and SW ½ 32) | 1959 | Charles and Bertha Howard |
| | | | 1960 | Charles and Bertha Howard |
| | | | 1961 | Charles and Bertha Howard |
| | | | 1962 | Charles and Bertha Howard |
| | | | 1963 | Charles and Bertha Howard |
| | | | 1964 | Charles and Bertha Howard |
| | | | 1965 | Charles and Bertha Howard |
| | | | 1966 | Charles and Bertha Howard |
| | | | 1967 | Charles and Bertha Howard |
| | | | 1968 | Charles and Bertha Howard |
| | | | 1969 | Charles and Bertha Howard |
| | | | 1970 | Charles and Bertha Howard |
| | | | 1971 | Charles and Bertha Howard |
| | | | 1972 | Charles and Bertha Howard |
| | | | 1973 | Charles and Bertha Howard |
| | | | 1974 | Clarence Howard |
| | | | 1975 | Clarence Howard |
| | | | 1976 | Clarence Howard |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | St. Clair County Trustee |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | St. Clair County Trustee |
| | | | 2013 | St. Clair County Trustee |
| | | | 2014 | St. Clair County Trustee |
| | | | 2015 | St. Clair County Trustee |
| | | | 2016 | St. Clair County Trustee |
| | | | 2017 | St. Clair County Trustee |
| | | | 2018 | St. Clair County Trustee |
| | | | 2019 | St. Clair County Trustee |
| | | | 2020 | St. Clair County Trustee |
| | | | 2021 | St. Clair County Trustee |
| | | | 2022 | St. Clair County Trustee |
| | | | 2023 | St. Clair County Trustee |
| | | | 2024 | St. Clair County Trustee |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | Gus Carter and Ruby Carter |
| | | | 1956 | Gus Carter and Ruby Carter |
| | | | 1957 | Gus Carter and Ruby Carter |
| | | | 1958 | Gus Carter and Ruby Carter |
| | | | 1959 | Gus Carter and Ruby Carter |
| | | | 1960 | Gus Carter and Ruby Carter |
| | | | 1961 | Gus Carter and Ruby Carter |
| | | | 1962 | Gus Carter and Ruby Carter |
| | | | 1963 | Gus Carter and Ruby Carter |
| | | | 1964 | Gus Carter and Ruby Carter |
| | | | 1965 | Gus Carter and Ruby Carter |
| | | | 1966 | Gus Carter and Ruby Carter |
| | | | 1967 | Gus Carter and Ruby Carter |
| | | | 1968 | Gus Carter and Ruby Carter |
| | | | 1969 | Gus Carter and Ruby Carter |
| | | | 1970 | Gus Carter and Ruby Carter |
| | | | 1971 | St. Clair County Trustee |
| | | | 1972 | St. Clair County Trustee |

| | | | | |
|---|---|---|---|---|
| Current | 165 | 01-24.0-334-017 (Lot 17) | 1973 | St. Clair County Trustee |
| | | | 1974 | St. Clair County Trustee |
| | | | 1975 | St. Clair County Trustee |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee |
| | | | 1978 | Midred Williams [Deed dated 1/17/1978] |
| | | | 1979 | City of East St. Louis [Deed dated 11/8/1977] |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Mance Eanes and Lee Bertha Eanes |
| | | | 1956 | Mance Eanes and Lee Bertha Eanes |
| | | | 1957 | Mance Eanes and Lee Bertha Eanes |
| | | | 1958 | Mance Eanes and Lee Bertha Eanes |
| | | | 1959 | Mance Eanes and Lee Bertha Eanes |
| | | | 1960 | Mance Eanes and Lee Bertha Eanes |
| | | | 1961 | Mance Eanes and Lee Bertha Eanes |
| | | | 1962 | Mance Eanes and Lee Bertha Eanes |
| | | | 1963 | Mance Eanes and Lee Bertha Eanes |
| | | | 1964 | Mance Eanes and Lee Bertha Eanes |
| | | | 1965 | Mance Eanes and Lee Bertha Eanes |
| | | | 1966 | Mance Eanes and Lee Bertha Eanes |
| | | | 1967 | Mance Eanes and Lee Bertha Eanes |
| | | | 1968 | Mance Eanes and Lee Bertha Eanes |
| | | | 1969 | Mance Eanes and Lee Bertha Eanes |
| | | | 1970 | Mance Eanes and Lee Bertha Eanes |
| | | | 1971 | Mance Eanes and Lee Bertha Eanes |
| | | | 1972 | Mance Eanes and Lee Bertha Eanes |
| | | | 1973 | Mance Eanes and Lee Bertha Eanes |
| | | | 1974 | Mance Eanes and Lee Bertha Eanes |
| | | | 1975 | Mance Eanes and Lee Bertha Eanes |
| | | | 1976 | Mance Eanes and Lee Bertha Eanes |
| | | | 1977 | Mance Eanes and Lee Bertha Eanes |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| Current | 166 | 01-24.0-334-018 (Lot 18) | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | Mance Eanes and Lee Bertha Eanes |
| | | | 1956 | Mance Eanes and Lee Bertha Eanes |

| | | | 1957 | Mance Eanes and Lee Bertha Eanes |
|---|---|---|---|---|
| | | | 1958 | Mance Eanes and Lee Bertha Eanes |
| | | | 1959 | Mance Eanes and Lee Bertha Eanes |
| | | | 1960 | Mance Eanes and Lee Bertha Eanes |
| | | | 1961 | Mance Eanes and Lee Bertha Eanes |
| | | | 1962 | Mance Eanes and Lee Bertha Eanes |
| | | | 1963 | Mance Eanes and Lee Bertha Eanes |
| | | | 1964 | Mance Eanes and Lee Bertha Eanes |
| | | | 1965 | Mance Eanes and Lee Bertha Eanes |
| | | | 1966 | Mance Eanes and Lee Bertha Eanes |
| | | | 1967 | Mance Eanes and Lee Bertha Eanes |
| | | | 1968 | Mance Eanes and Lee Bertha Eanes |
| | | | 1969 | Mance Eanes and Lee Bertha Eanes |
| | | | 1970 | Mance Eanes and Lee Bertha Eanes |
| | | | 1971 | Mance Eanes and Lee Bertha Eanes |
| | | | 1972 | Mance Eanes and Lee Bertha Eanes |
| | | | 1973 | Mance Eanes and Lee Bertha Eanes |
| | | | 1974 | Mance Eanes and Lee Bertha Eanes |
| | | | 1975 | Mance Eanes and Lee Bertha Eanes |
| | | | 1976 | Mance Eanes and Lee Bertha Eanes |
| | | | 1977 | Mance Eanes and Lee Bertha Eanes |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 167 | 01-24.0-334-019 (Lot 19) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Mance Eanes and Lee Bertha Eanes |
| | | | 1956 | Mance Eanes and Lee Bertha Eanes |
| | | | 1957 | Mance Eanes and Lee Bertha Eanes |
| | | | 1958 | Mance Eanes and Lee Bertha Eanes |
| | | | 1959 | Mance Eanes and Lee Bertha Eanes |
| | | | 1960 | Mance Eanes and Lee Bertha Eanes |
| | | | 1961 | Mance Eanes and Lee Bertha Eanes |
| | | | 1962 | Mance Eanes and Lee Bertha Eanes |
| | | | 1963 | Mance Eanes and Lee Bertha Eanes |
| | | | 1964 | Mance Eanes and Lee Bertha Eanes |
| | | | 1965 | Mance Eanes and Lee Bertha Eanes |
| | | | 1966 | Mance Eanes and Lee Bertha Eanes |
| | | | 1967 | Mance Eanes and Lee Bertha Eanes |
| | | | 1968 | Mance Eanes and Lee Bertha Eanes |
| | | | 1969 | Mance Eanes and Lee Bertha Eanes |
| | | | 1970 | Mance Eanes and Lee Bertha Eanes |

| | | | | |
|---|---|---|---|---|
| | | | 1971 | Mance Eanes and Lee Bertha Eanes |
| | | | 1972 | Mance Eanes and Lee Bertha Eanes |
| | | | 1973 | Mance Eanes and Lee Bertha Eanes |
| | | | 1974 | Mance Eanes and Lee Bertha Eanes |
| | | | 1975 | Mance Eanes and Lee Bertha Eanes |
| | | | 1976 | Mance Eanes and Lee Bertha Eanes |
| | | | 1977 | Mance Eanes and Lee Bertha Eanes |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 168 | 01-24.0-334-020 (Lot 20) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | |
| | | | 1956 | |
| | | | 1957 | |
| | | | 1958 | |
| | | | 1959 | |
| | | | 1960 | |
| | | | 1961 | |
| | | | 1962 | |
| | | | 1963 | |
| | | | 1964 | |
| | | | 1965 | |
| | | | 1966 | |
| | | | 1967 | |
| | | | 1968 | |
| | | | 1969 | |
| | | | 1970 | |
| | | | 1971 | St. Clair County Trustee |
| | | | 1972 | St. Clair County Trustee |
| | | | 1973 | St. Clair County Trustee |
| | | | 1974 | St. Clair County Trustee |
| | | | 1975 | St. Clair County Trustee |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee |
| | | | 1978 | St. Clair County Trustee |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | St. Clair County Trustee |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| Current | 169 | 01-24.0-334-021 (Lot 21) | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |

| | | | | |
|---|---|---|---|---|
| Current | 170 | 01-24.0-334-022 (Lot 22) | 1955 | |
| | | | 1956 | |
| | | | 1957 | |
| | | | 1958 | |
| | | | 1959 | |
| | | | 1960 | |
| | | | 1961 | |
| | | | 1962 | |
| | | | 1963 | |
| | | | 1964 | |
| | | | 1965 | |
| | | | 1966 | |
| | | | 1967 | |
| | | | 1968 | |
| | | | 1969 | |
| | | | 1970 | |
| | | | 1971 | St. Clair County Trustee |
| | | | 1972 | St. Clair County Trustee |
| | | | 1973 | St. Clair County Trustee |
| | | | 1974 | St. Clair County Trustee |
| | | | 1975 | St. Clair County Trustee |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee |
| | | | 1978 | St. Clair County Trustee |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | St. Clair County Trustee |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | |
| | | | 1956 | |
| | | | 1957 | |
| | | | 1958 | |
| | | | 1959 | |
| | | | 1960 | |
| | | | 1961 | |
| | | | 1962 | |
| | | | 1963 | |
| | | | 1964 | |
| | | | 1965 | |
| | | | 1966 | |
| | | | 1967 | |
| | | | 1968 | |

| | | | | |
|---|---|---|---|---|
| Current | 171 | 01-24.0-334-038 (Lot 29) | 1969 | St. Clair County Trustee |
| | | | 1970 | St. Clair County Trustee |
| | | | 1971 | St. Clair County Trustee |
| | | | 1972 | St. Clair County Trustee |
| | | | 1973 | St. Clair County Trustee |
| | | | 1974 | St. Clair County Trustee |
| | | | 1975 | St. Clair County Trustee |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee |
| | | | 1978 | St. Clair County Trustee |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | |
| | | | 1982 | |
| | | | 1983 | |
| | | | 1984 | |
| | | | 1985 | |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Joseph Gaddis |
| | | | 1956 | Joseph Gaddis |
| | | | 1957 | Joseph Gaddis |
| | | | 1958 | John McKinney and Lucille McKinney |
| | | | 1959 | John McKinney and Lucille McKinney |
| | | | 1960 | John McKinney and Lucille McKinney |
| | | | 1961 | John McKinney and Lucille McKinney |
| | | | 1962 | John McKinney and Lucille McKinney |
| | | | 1963 | John McKinney and Lucille McKinney |
| | | | 1964 | John McKinney and Lucille McKinney |
| | | | 1965 | John McKinney and Lucille McKinney |
| | | | 1966 | John McKinney and Lucille McKinney |
| | | | 1967 | John McKinney and Lucille McKinney |
| | | | 1968 | John McKinney and Lucille McKinney |
| | | | 1969 | John McKinney and Lucille McKinney |
| | | | 1970 | John McKinney and Lucille McKinney |
| | | | 1971 | John McKinney and Lucille McKinney |
| | | | 1972 | John McKinney and Lucille McKinney |
| | | | 1973 | John McKinney and Lucille McKinney |
| | | | 1974 | John McKinney and Lucille McKinney |
| | | | 1975 | John McKinney and Lucille McKinney |
| | | | 1976 | John McKinney and Lucille McKinney |
| | | | 1977 | John McKinney and Lucille McKinney |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |

| | | | | |
|---|---|---|---|---|
| Current | 172 | 01-24.0-334-039 (Lot 28) | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1955 | Joseph Gaddis |
| | | | 1956 | Joseph Gaddis |
| | | | 1957 | Joseph Gaddis |
| | | | 1958 | John McKinney and Lucille McKinney |
| | | | 1959 | John McKinney and Lucille McKinney |
| | | | 1960 | John McKinney and Lucille McKinney |
| | | | 1961 | John McKinney and Lucille McKinney |
| | | | 1962 | John McKinney and Lucille McKinney |
| | | | 1963 | John McKinney and Lucille McKinney |
| | | | 1964 | John McKinney and Lucille McKinney |
| | | | 1965 | John McKinney and Lucille McKinney |
| | | | 1966 | John McKinney and Lucille McKinney |
| | | | 1967 | John McKinney and Lucille McKinney |
| | | | 1968 | John McKinney and Lucille McKinney |
| | | | 1969 | John McKinney and Lucille McKinney |
| | | | 1970 | John McKinney and Lucille McKinney |
| | | | 1971 | John McKinney and Lucille McKinney |
| | | | 1972 | John McKinney and Lucille McKinney |
| | | | 1973 | John McKinney and Lucille McKinney |
| | | | 1974 | John McKinney and Lucille McKinney |
| | | | 1975 | John McKinney and Lucille McKinney |
| | | | 1976 | John McKinney and Lucille McKinney |
| | | | 1977 | John McKinney and Lucille McKinney |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 173 | 01-24.0-334-040 (Lot 27) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | Joseph Gaddis |
| | | | 1956 | Joseph Gaddis |
| | | | 1957 | Joseph Gaddis |
| | | | 1958 | John McKinney and Lucille McKinney |
| | | | 1959 | John McKinney and Lucille McKinney |
| | | | 1960 | John McKinney and Lucille McKinney |
| | | | 1961 | John McKinney and Lucille McKinney |
| | | | 1962 | John McKinney and Lucille McKinney |
| | | | 1963 | John McKinney and Lucille McKinney |
| | | | 1964 | John McKinney and Lucille McKinney |

| | | | | |
|---|---|---|---|---|
| | | | 1965 | John McKinney and Lucille McKinney |
| | | | 1966 | John McKinney and Lucille McKinney |
| | | | 1967 | John McKinney and Lucille McKinney |
| | | | 1968 | John McKinney and Lucille McKinney |
| | | | 1969 | John McKinney and Lucille McKinney |
| | | | 1970 | John McKinney and Lucille McKinney |
| | | | 1971 | John McKinney and Lucille McKinney |
| | | | 1972 | John McKinney and Lucille McKinney |
| | | | 1973 | John McKinney and Lucille McKinney |
| | | | 1974 | John McKinney and Lucille McKinney |
| | | | 1975 | John McKinney and Lucille McKinney |
| | | | 1976 | John McKinney and Lucille McKinney |
| | | | 1977 | John McKinney and Lucille McKinney |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 174 | 01-24.0-334-041 (Lot 26) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Vencelee Howze |
| | | | 1956 | Vencelee Howze |
| | | | 1957 | Vencelee Howze |
| | | | 1958 | Vencelee Howze |
| | | | 1959 | Vencelee Howze |
| | | | 1960 | Vencelee Howze |
| | | | 1961 | Vencelee Howze |
| | | | 1962 | Vencelee Howze |
| | | | 1963 | Vencelee Howze |
| | | | 1964 | Vencelee Howze |
| | | | 1965 | Vencelee Howze |
| | | | 1966 | Vencelee Howze |
| | | | 1967 | Vencelee Howze |
| | | | 1968 | Vencelee Howze |
| | | | 1969 | Vencelee Howze |
| | | | 1970 | Vencelee Howze |
| | | | 1971 | Vencelee Howze |
| | | | 1972 | St. Clair County Trustee |
| | | | 1973 | St. Clair County Trustee |
| | | | 1974 | St. Clair County Trustee |
| | | | 1975 | St. Clair County Trustee |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee |
| | | | 1978 | St. Clair County Trustee |

| | | | 1979 | St. Clair County Trustee |
|---|---|---|---|---|
| Current | 175 | 01-24.0-334-042 (Lot 25) | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | John McKinney and Lucille McKinney |
| | | | 1956 | John McKinney and Lucille McKinney |
| | | | 1957 | John McKinney and Lucille McKinney |
| | | | 1958 | John McKinney and Lucille McKinney |
| | | | 1959 | John McKinney and Lucille McKinney |
| | | | 1960 | John McKinney and Lucille McKinney |
| | | | 1961 | John McKinney and Lucille McKinney |
| | | | 1962 | John McKinney and Lucille McKinney |
| | | | 1963 | John McKinney and Lucille McKinney |
| | | | 1964 | John McKinney and Lucille McKinney |
| | | | 1965 | John McKinney and Lucille McKinney |
| | | | 1966 | John McKinney and Lucille McKinney |
| | | | 1967 | John McKinney and Lucille McKinney |
| | | | 1968 | John McKinney and Lucille McKinney |
| | | | 1969 | John McKinney and Lucille McKinney |
| | | | 1970 | John McKinney and Lucille McKinney |
| | | | 1971 | John McKinney and Lucille McKinney |
| | | | 1972 | John McKinney and Lucille McKinney |
| | | | 1973 | John McKinney and Lucille McKinney |
| | | | 1974 | John McKinney and Lucille McKinney |
| | | | 1975 | John McKinney and Lucille McKinney |
| | | | 1976 | John McKinney and Lucille McKinney |
| | | | 1977 | John McKinney and Lucille McKinney |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 176 | 01-24.0-334-043 (Lot 24) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | John McKinney and Lucille McKinney |
| | | | 1956 | John McKinney and Lucille McKinney |
| | | | 1957 | John McKinney and Lucille McKinney |
| | | | 1958 | John McKinney and Lucille McKinney |
| | | | 1959 | John McKinney and Lucille McKinney |
| | | | 1960 | John McKinney and Lucille McKinney |
| | | | 1961 | John McKinney and Lucille McKinney |
| | | | 1962 | John McKinney and Lucille McKinney |

| | | | | |
|---|---|---|---|---|
| | | | 1963 | John McKinney and Lucille McKinney |
| | | | 1964 | John McKinney and Lucille McKinney |
| | | | 1965 | John McKinney and Lucille McKinney |
| | | | 1966 | John McKinney and Lucille McKinney |
| | | | 1967 | John McKinney and Lucille McKinney |
| | | | 1968 | John McKinney and Lucille McKinney |
| | | | 1969 | John McKinney and Lucille McKinney |
| | | | 1970 | John McKinney and Lucille McKinney |
| | | | 1971 | John McKinney and Lucille McKinney |
| | | | 1972 | John McKinney and Lucille McKinney |
| | | | 1973 | John McKinney and Lucille McKinney |
| | | | 1974 | John McKinney and Lucille McKinney |
| | | | 1975 | John McKinney and Lucille McKinney |
| | | | 1976 | John McKinney and Lucille McKinney |
| | | | 1977 | John McKinney and Lucille McKinney |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 177 | 01-24.0-334-044 (Lot 23) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 13 OWNER |
|---|---|---|---|---|
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Sam Goldstein and Minnie Goldstein |
| | | | 1956 | Sam Goldstein and Minnie Goldstein |
| | | | 1957 | Sam Goldstein and Minnie Goldstein |
| | | | 1958 | Sam Goldstein and Minnie Goldstein |
| | | | 1959 | Sam Goldstein and Minnie Goldstein |
| | | | 1960 | Sam Goldstein and Minnie Goldstein |
| | | | 1961 | Sam Goldstein and Minnie Goldstein |
| | | | 1962 | Sam Goldstein and Minnie Goldstein |
| | | | 1963 | Sam Goldstein and Minnie Goldstein |
| | | | 1964 | Sam Goldstein and Minnie Goldstein |
| | | | 1965 | Sam Goldstein and Minnie Goldstein |

| | | | Year | Owner |
|---|---|---|---|---|
| Former | 178 | 01-24.0-334-052 (Lots 14, 15 and SW ½ Lot 13) | 1966 | Sam Goldstein and Minnie Goldstein |
| | | | 1967 | Sam Goldstein and Minnie Goldstein |
| | | | 1968 | Sam Goldstein and Minnie Goldstein |
| | | | 1969 | Sam Goldstein and Minnie Goldstein |
| | | | 1970 | Sam Goldstein and Minnie Goldstein |
| | | | 1971 | Sam Goldstein and Minnie Goldstein |
| | | | 1972 | Sam Goldstein and Minnie Goldstein |
| | | | 1973 | St. Clair County Trustee |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | |
| | | | 2000 | |
| | | | 2001 | |
| | | | 2002 | |
| | | | 2003 | CDC Development |
| | | | 2004 | CDC Development |
| | | | 2005 | CDC Development |
| | | | 2006 | CDC Development |
| | | | 2007 | CDC Development |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2008 | Community Development Consultants |
| | | | 2009 | Community Development Consultants |
| | | | 2010 | Community Development Consultants |
| | | | 2011 | Community Development Consultants |
| | | | 2012 | Community Development Consultants |
| | | | 2013 | St. Clair County Trustee |
| | | | 2014 | St. Clair County Trustee |
| | | | 2015 | St. Clair County Trustee |
| | | | 2016 | St. Clair County Trustee |
| | | | 2017 | St. Clair County Trustee |
| | | | 2018 | St. Clair County Trustee |
| | | | 2019 | St. Clair County Trustee |
| | | | 2020 | St. Clair County Trustee |
| | | | 2021 | St. Clair County Trustee |
| | | | 2022 | St. Clair County Trustee |
| | | | 2023 | St. Clair County Trustee |
| | | | 2024 | St. Clair County Trustee |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | Anthony J. Eichenseer |
| | | | 1956 | Anthony J. Eichenseer |
| | | | 1957 | Anthony J. Eichenseer |
| | | | 1958 | Anthony J. Eichenseer |
| | | | 1959 | Anthony J. Eichenseer |
| | | | 1960 | Anthony J. Eichenseer |
| | | | 1961 | Anthony J. Eichenseer |
| | | | 1962 | Anthony J. Eichenseer |
| | | | 1963 | Anthony J. Eichenseer |
| | | | 1964 | Anthony J. Eichenseer |
| | | | 1965 | Anthony J. Eichenseer |
| | | | 1966 | Anthony J. Eichenseer |
| | | | 1967 | Anthony J. Eichenseer |
| | | | 1968 | Anthony J. Eichenseer |
| | | | 1969 | Anthony J. Eichenseer |
| | | | 1970 | Harry Edwards and Alice Edwards |
| | | | 1971 | Harry Edwards and Alice Edwards |
| | | | 1972 | Harry Edwards and Alice Edwards |
| | | | 1973 | Harry Edwards and Alice Edwards |
| | | | 1974 | St. Clair County Trustee |
| | | | 1975 | St. Clair County Trustee |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee |

| | | | | |
|---|---|---|---|---|
| Current | 179 | 01-24.0-334-053 (Lot 16) | 1978 | St. Clair County Trustee |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | |
| | | | 2000 | |
| | | | 2001 | |
| | | | 2002 | |
| | | | 2003 | CDC Development |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 30 OWNER |
|---|---|---|---|---|
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Maude L. Logan |
| | | | 1956 | Maude L. Logan |
| | | | 1957 | Maude L. Logan |
| | | | 1958 | Maude L. Logan |
| | | | 1959 | Maude L. Logan |
| | | | 1960 | Maude L. Logan |
| | | | 1961 | Maude L. Logan |
| | | | 1962 | Maude L. Logan |
| | | | 1963 | Maude L. Logan |
| | | | 1964 | Maude L. Logan |
| | | | 1965 | Maude L. Logan |
| | | | 1966 | St. Clair County Trustee |
| | | | 1967 | |
| | | | 1968 | |
| | | | 1969 | St. Clair County Trustee |
| | | | 1970 | St. Clair County Trustee |
| | | | 1971 | St. Clair County Trustee |
| | | | 1972 | St. Clair County Trustee |
| | | | 1973 | St. Clair County Trustee |
| | | | 1974 | St. Clair County Trustee |
| | | | 1975 | St. Clair County Trustee |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee |
| | | | 1978 | St. Clair County Trustee |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | |
| | | | 1982 | |
| | | | 1983 | |
| | | | 1984 | |
| | | | 1985 | |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Former | 180 | 01-24.0-334-058 (Lot 30-34) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | |
| | | | 2000 | |
| | | | 2001 | |
| | | | 2002 | |
| | | | 2003 | CDC Development |
| | | | 2004 | CDC Development |
| | | | 2005 | CDC Development |
| | | | 2006 | CDC Development |
| | | | 2007 | CDC Development |
| | | | 2008 | Community Development Consultants |
| | | | 2009 | Community Development Consultants |
| | | | 2010 | Community Development Consultants |
| | | | 2011 | Community Development Consultants |
| | | | 2012 | Community Development Consultants |
| | | | 2013 | St. Clair County Trustee |
| | | | 2014 | St. Clair County Trustee |
| | | | 2015 | St. Clair County Trustee |
| | | | 2016 | St. Clair County Trustee |
| | | | 2017 | St. Clair County Trustee |
| | | | 2018 | St. Clair County Trustee |
| | | | 2019 | St. Clair County Trustee |
| | | | 2020 | St. Clair County Trustee |
| | | | 2021 | St. Clair County Trustee |
| | | | 2022 | St. Clair County Trustee |
| | | | 2023 | St. Clair County Trustee |
| | | | 2024 | St. Clair County Trustee |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | Ethel Jones |
| | | | 1956 | Ethel Jones |
| | | | 1957 | Ethel Jones |
| | | | 1958 | Ethel Jones |
| | | | 1959 | Ethel Jones |
| | | | 1960 | Ethel Jones |
| | | | 1961 | Ethel Jones |

| | | | | |
|---|---|---|---|---|
| Current | 188 | 01-24.0-433-001 (Lot 10) | 1962 | Ethel Jones |
| | | | 1963 | Ethel Jones |
| | | | 1964 | Ethel Jones |
| | | | 1965 | Ethel Jones |
| | | | 1966 | Ethel Jones |
| | | | 1967 | Ethel Jones |
| | | | 1968 | Ethel Jones |
| | | | 1969 | Ethel Jones |
| | | | 1970 | Ethel Jones |
| | | | 1971 | Ethel Jones |
| | | | 1972 | Ethel Jones |
| | | | 1973 | Ethel Jones |
| | | | 1974 | Ethel Jones |
| | | | 1975 | Ethel Jones |
| | | | 1976 | Ethel Jones |
| | | | 1977 | Ethel Jones |
| | | | 1978 | Ethel Jones |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | St. Clair County Trustee |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Ethel Jones |
| | | | 1956 | Ethel Jones |
| | | | 1957 | Ethel Jones |
| | | | 1958 | Ethel Jones |
| | | | 1959 | Ethel Jones |
| | | | 1960 | Ethel Jones |
| | | | 1961 | Ethel Jones |
| | | | 1962 | Ethel Jones |
| | | | 1963 | Ethel Jones |
| | | | 1964 | Ethel Jones |
| | | | 1965 | Ethel Jones |
| | | | 1966 | Ethel Jones |
| | | | 1967 | Ethel Jones |
| | | | 1968 | Ethel Jones |
| | | | 1969 | Ethel Jones |
| | | | 1970 | Ethel Jones |
| | | | 1971 | Ethel Jones |
| | | | 1972 | Ethel Jones |
| | | | 1973 | Ethel Jones |
| | | | 1974 | Ethel Jones |
| | | | 1975 | Ethel Jones |

| | | | | |
|---|---|---|---|---|
| Current | 189 | 01-24.0-433-002 (Lot 2) | 1976 | Ethel Jones |
| | | | 1977 | Ethel Jones |
| | | | 1978 | Ethel Jones |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | St. Clair County Trustee |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Ethel Jones |
| | | | 1956 | Ethel Jones |
| | | | 1957 | Ethel Jones |
| | | | 1958 | Ethel Jones |
| | | | 1959 | Ethel Jones |
| | | | 1960 | Ethel Jones |
| | | | 1961 | Ethel Jones |
| | | | 1962 | Ethel Jones |
| | | | 1963 | Ethel Jones |
| | | | 1964 | Ethel Jones |
| | | | 1965 | Ethel Jones |
| | | | 1966 | Ethel Jones |
| | | | 1967 | Ethel Jones |
| | | | 1968 | Ethel Jones |
| | | | 1969 | Ethel Jones |
| | | | 1970 | Ethel Jones |
| | | | 1971 | Ethel Jones |
| | | | 1972 | Ethel Jones |
| | | | 1973 | Ethel Jones |
| | | | 1974 | Ethel Jones |
| | | | 1975 | Ethel Jones |
| | | | 1976 | Ethel Jones |
| | | | 1977 | Ethel Jones |
| | | | 1978 | Ethel Jones |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | St. Clair County Trustee |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 190 | 01-24.0-433-023 | 1989 | City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | Owner |
|---|---|---|---|---|
| Current | 190 | (Lot 44) | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 8 OWNER |
|---|---|---|---|---|
| | | | 1955 | Johnnie Maston and Jessie Maston |
| | | | 1956 | Johnnie Maston and Jessie Maston |
| | | | 1957 | Johnnie Maston and Jessie Maston |
| | | | 1958 | Johnnie Maston and Jessie Maston |
| | | | 1959 | Johnnie Maston and Jessie Maston |

| | | | | |
|---|---|---|---|---|
| | | | 1960 | Johnnie Maston and Jessie Maston |
| | | | 1961 | Johnnie Maston and Jessie Maston |
| | | | 1962 | Johnnie Maston and Jessie Maston |
| | | | 1963 | Johnnie Maston and Jessie Maston |
| | | | 1964 | Johnnie Maston and Jessie Maston |
| | | | 1965 | Johnnie Maston and Jessie Maston |
| | | | 1966 | Johnnie Maston and Jessie Maston |
| | | | 1967 | Johnnie Maston and Jessie Maston |
| | | | 1968 | Johnnie Maston and Jessie Maston |
| | | | 1969 | Johnnie Maston and Jessie Maston |
| | | | 1970 | Johnnie Maston and Jessie Maston |
| | | | 1971 | Johnnie Maston and Jessie Maston |
| | | | 1972 | Johnnie Maston and Jessie Maston |
| | | | 1973 | Johnnie Maston and Jessie Maston |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | Co-Mac Builders |
| | | | 1978 | The Housing Authority of City of East St. Louis |
| | | | 1979 | The Housing Authority of City of East St. Louis |
| | | | 1980 | The Housing Authority of City of East St. Louis |
| | | | 1981 | The Housing Authority of City of East St. Louis |
| | | | 1982 | The Housing Authority of City of East St. Louis |
| | | | 1983 | The Housing Authority of City of East St. Louis |
| | | | 1984 | The Housing Authority of City of East St. Louis |
| | | | 1985 | The Housing Authority of City of East St. Louis |
| | | | 1986 | The Housing Authority of City of East St. Louis |
| | | | 1987 | The Housing Authority of City of East St. Louis |
| | | | 1988 | The Housing Authority of City of East St. Louis |
| | | | 1989 | The Housing Authority of City of East St. Louis |
| | | | 1990 | The Housing Authority of City of East St. Louis |

| | | | 1991 | The Housing Authority of City of East St. Louis |
|---|---|---|---|---|
| Former | 191 | 01-24.0-433-047 (Lot 9, SE 20 ft lot 8, NW 15 ft Lot 10) | 1992 | The Housing Authority of City of East St. Louis |
| | | | 1993 | The Housing Authority of City of East St. Louis |
| | | | 1994 | The Housing Authority of City of East St. Louis |
| | | | 1995 | The Housing Authority of City of East St. Louis |
| | | | 1996 | The Housing Authority of City of East St. Louis |
| | | | 1997 | The Housing Authority of City of East St. Louis |
| | | | 1998 | The Housing Authority of City of East St. Louis |
| | | | 1999 | The Housing Authority of City of East St. Louis |
| | | | 2000 | The Housing Authority of City of East St. Louis |
| | | | 2001 | The Housing Authority of City of East St. Louis |
| | | | 2002 | The Housing Authority of City of East St. Louis |
| | | | 2003 | The Housing Authority of City of East St. Louis |
| | | | 2004 | The Housing Authority of City of East St. Louis |
| | | | 2005 | The Housing Authority of City of East St. Louis |
| | | | 2006 | The Housing Authority of City of East St. Louis |
| | | | 2007 | The Housing Authority of City of East St. Louis |
| | | | 2008 | The Housing Authority of City of East St. Louis |
| | | | 2009 | The Housing Authority of City of East St. Louis |
| | | | 2010 | The Housing Authority of City of East St. Louis |
| | | | 2011 | The Housing Authority of City of East St. Louis |
| | | | 2012 | The Housing Authority of City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | LOT NO. 15 OWNER |
|---|---|---|---|---|
| | | | 2013 | The Housing Authority of City of East St. Louis |
| | | | 2014 | The Housing Authority of City of East St. Louis |
| | | | 2015 | The Housing Authority of City of East St. Louis |
| | | | 2016 | The Housing Authority of City of East St. Louis |
| | | | 2017 | The Housing Authority of City of East St. Louis |
| | | | 2018 | The Housing Authority of City of East St. Louis |
| | | | 2019 | The Housing Authority of City of East St. Louis |
| | | | 2020 | The Housing Authority of City of East St. Louis |
| | | | 2021 | The Housing Authority of City of East St. Louis |
| | | | 2022 | The Housing Authority of City of East St. Louis |
| | | | 2023 | The Housing Authority of City of East St. Louis |
| | | | 2024 | The Housing Authority of City of East St. Louis |
| **Current or Former Owner** | **BELL ID NO** | **Parcel No** | **Year** | **LOT NO. 15 OWNER** |
| | | | 1955 | Anna Mae Dowls and Oscar Dowls |
| | | | 1956 | Anna Mae Dowls and Oscar Dowls |
| | | | 1957 | Anna Mae Dowls and Oscar Dowls |
| | | | 1958 | Anna Mae Dowls and Oscar Dowls |
| | | | 1959 | St. Clair County Trustee |
| | | | 1960 | St. Clair County Trustee |
| | | | 1961 | St. Clair County Trustee |
| | | | 1962 | St. Clair County Trustee |

| | | | | |
|---|---|---|---|---|
| | | | 1963 | St. Clair County Trustee |
| | | | 1964 | St. Clair County Trustee |
| | | | 1965 | St. Clair County Trustee |
| | | | 1966 | St. Clair County Trustee |
| | | | 1967 | St. Clair County Trustee |
| | | | 1968 | St. Clair County Trustee |
| | | | 1969 | St. Clair County Trustee |
| | | | 1970 | St. Clair County Trustee |
| | | | 1971 | St. Clair County Trustee |
| | | | 1972 | City of East St. Louis |
| | | | 1973 | City of East St. Louis |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | Co-Mac Builders |
| | | | 1978 | The Housing Authority of City of East St. Louis |
| | | | 1979 | The Housing Authority of City of East St. Louis |
| | | | 1980 | The Housing Authority of City of East St. Louis |
| | | | 1981 | The Housing Authority of City of East St. Louis |
| | | | 1982 | The Housing Authority of City of East St. Louis |
| | | | 1983 | The Housing Authority of City of East St. Louis |
| | | | 1984 | The Housing Authority of City of East St. Louis |
| | | | 1985 | The Housing Authority of City of East St. Louis |
| | | | 1986 | The Housing Authority of City of East St. Louis |

| | | | | |
|---|---|---|---|---|
| Former | 192 | 01-24.0-433-051 (Lot 16, SE 15 ft Lot 15, NW 20 ft Lot 17) | 1987 | The Housing Authority of City of East St. Louis |
| | | | 1988 | The Housing Authority of City of East St. Louis |
| | | | 1989 | The Housing Authority of City of East St. Louis |
| | | | 1990 | The Housing Authority of City of East St. Louis |
| | | | 1991 | The Housing Authority of City of East St. Louis |
| | | | 1992 | The Housing Authority of City of East St. Louis |
| | | | 1993 | The Housing Authority of City of East St. Louis |
| | | | 1994 | The Housing Authority of City of East St. Louis |
| | | | 1995 | The Housing Authority of City of East St. Louis |
| | | | 1996 | The Housing Authority of City of East St. Louis |
| | | | 1997 | The Housing Authority of City of East St. Louis |
| | | | 1998 | The Housing Authority of City of East St. Louis |
| | | | 1999 | The Housing Authority of City of East St. Louis |
| | | | 2000 | The Housing Authority of City of East St. Louis |
| | | | 2001 | The Housing Authority of City of East St. Louis |
| | | | 2002 | The Housing Authority of City of East St. Louis |
| | | | 2003 | The Housing Authority of City of East St. Louis |
| | | | 2004 | The Housing Authority of City of East St. Louis |
| | | | 2005 | The Housing Authority of City of East St. Louis |
| | | | 2006 | The Housing Authority of City of East St. Louis |
| | | | 2007 | The Housing Authority of City of East St. Louis |
| | | | 2008 | The Housing Authority of City of East St. Louis |

| Current or Former Owner | BELL ID NO | Parcel No | Year | |
|---|---|---|---|---|
| | | | 2009 | The Housing Authority of City of East St. Louis |
| | | | 2010 | The Housing Authority of City of East St. Louis |
| | | | 2011 | The Housing Authority of City of East St. Louis |
| | | | 2012 | The Housing Authority of City of East St. Louis |
| | | | 2013 | The Housing Authority of City of East St. Louis |
| | | | 2014 | The Housing Authority of City of East St. Louis |
| | | | 2015 | The Housing Authority of City of East St. Louis |
| | | | 2016 | The Housing Authority of City of East St. Louis |
| | | | 2017 | The Housing Authority of City of East St. Louis |
| | | | 2018 | The Housing Authority of City of East St. Louis |
| | | | 2019 | The Housing Authority of City of East St. Louis |
| | | | 2020 | The Housing Authority of City of East St. Louis |
| | | | 2021 | The Housing Authority of City of East St. Louis |
| | | | 2022 | The Housing Authority of City of East St. Louis |
| | | | 2023 | The Housing Authority of City of East St. Louis |
| | | | 2024 | The Housing Authority of City of East St. Louis |
| **Current or Former Owner** | **BELL ID NO** | **Parcel No** | **Year** | **LOT NO. 17 OWNER** |
| | | | 1955 | Willie Morris and Ada Kathleen Morris |
| | | | 1956 | Willie Morris and Ada Kathleen Morris |
| | | | 1957 | Willie Morris and Ada Kathleen Morris |
| | | | 1958 | Willie Morris and Ada Kathleen Morris |

| | | | | |
|---|---|---|---|---|
| | | | 1959 | Willie Morris and Ada Kathleen Morris |
| | | | 1960 | Willie Morris and Ada Kathleen Morris |
| | | | 1961 | Willie Morris and Ada Kathleen Morris |
| | | | 1962 | Willie Morris and Ada Kathleen Morris |
| | | | 1963 | Willie Morris and Ada Kathleen Morris |
| | | | 1964 | Willie Morris and Ada Kathleen Morris |
| | | | 1965 | Willie Morris and Ada Kathleen Morris |
| | | | 1966 | Willie Morris and Ada Kathleen Morris |
| | | | 1967 | Willie Morris and Ada Kathleen Morris |
| | | | 1968 | Willie Morris and Ada Kathleen Morris |
| | | | 1969 | Willie Morris and Ada Kathleen Morris |
| | | | 1970 | Willie Morris and Ada Kathleen Morris |
| | | | 1971 | Willie Morris and Ada Kathleen Morris |
| | | | 1972 | Willie Morris and Ada Kathleen Morris |
| | | | 1973 | Willie Morris and Ada Kathleen Morris |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | Co-Mac Construction |
| | | | 1981 | The Housing Authority of City of East St. Louis |
| | | | 1982 | The Housing Authority of City of East St. Louis |
| | | | 1983 | The Housing Authority of City of East St. Louis |
| | | | 1984 | The Housing Authority of City of East St. Louis |
| | | | 1985 | The Housing Authority of City of East St. Louis |
| | | | 1986 | The Housing Authority of City of East St. Louis |

| Former | 193 | 01-24.0-433-067 (Lots 18, 19 and SE 5 Ft Lot 17 and NW 5 ft Lot 20) | 1987 | The Housing Authority of City of East St. Louis |
|--------|-----|----|------|------|
| | | | 1988 | The Housing Authority of City of East St. Louis |
| | | | 1989 | The Housing Authority of City of East St. Louis |
| | | | 1990 | The Housing Authority of City of East St. Louis |
| | | | 1991 | The Housing Authority of City of East St. Louis |
| | | | 1992 | The Housing Authority of City of East St. Louis |
| | | | 1993 | The Housing Authority of City of East St. Louis |
| | | | 1994 | The Housing Authority of City of East St. Louis |
| | | | 1995 | The Housing Authority of City of East St. Louis |
| | | | 1996 | The Housing Authority of City of East St. Louis |
| | | | 1997 | The Housing Authority of City of East St. Louis |
| | | | 1998 | The Housing Authority of City of East St. Louis |
| | | | 1999 | The Housing Authority of City of East St. Louis |
| | | | 2000 | The Housing Authority of City of East St. Louis |
| | | | 2001 | The Housing Authority of City of East St. Louis |
| | | | 2002 | The Housing Authority of City of East St. Louis |
| | | | 2003 | The Housing Authority of City of East St. Louis |
| | | | 2004 | The Housing Authority of City of East St. Louis |
| | | | 2005 | The Housing Authority of City of East St. Louis |
| | | | 2006 | The Housing Authority of City of East St. Louis |
| | | | 2007 | The Housing Authority of City of East St. Louis |
| | | | 2008 | The Housing Authority of City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2009 | The Housing Authority of City of East St. Louis |
| | | | 2010 | The Housing Authority of City of East St. Louis |
| | | | 2011 | The Housing Authority of City of East St. Louis |
| | | | 2012 | The Housing Authority of City of East St. Louis |
| | | | 2013 | The Housing Authority of City of East St. Louis |
| | | | 2014 | The Housing Authority of City of East St. Louis |
| | | | 2015 | The Housing Authority of City of East St. Louis |
| | | | 2016 | The Housing Authority of City of East St. Louis |
| | | | 2017 | The Housing Authority of City of East St. Louis |
| | | | 2018 | The Housing Authority of City of East St. Louis |
| | | | 2019 | The Housing Authority of City of East St. Louis |
| | | | 2020 | The Housing Authority of City of East St. Louis |
| | | | 2021 | The Housing Authority of City of East St. Louis |
| | | | 2022 | The Housing Authority of City of East St. Louis |
| | | | 2023 | The Housing Authority of City of East St. Louis |
| | | | 2024 | The Housing Authority of City of East St. Louis |
| **Current or Former Owner** | **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** |
| | | | 1955 | Ethel Jones |
| | | | 1956 | Ethel Jones |
| | | | 1957 | Ethel Jones |
| | | | 1958 | Ethel Jones |
| | | | 1959 | Ethel Jones |
| | | | 1960 | Ethel Jones |
| | | | 1961 | Ethel Jones |
| | | | 1962 | Ethel Jones |

| | | | | |
|---|---|---|---|---|
| Current | 188 | 01-24.0-433-001 (Lot 10) | 1963 | Ethel Jones |
| | | | 1964 | Ethel Jones |
| | | | 1965 | Ethel Jones |
| | | | 1966 | Ethel Jones |
| | | | 1967 | Ethel Jones |
| | | | 1968 | Ethel Jones |
| | | | 1969 | Ethel Jones |
| | | | 1970 | Ethel Jones |
| | | | 1971 | Ethel Jones |
| | | | 1972 | Ethel Jones |
| | | | 1973 | Ethel Jones |
| | | | 1974 | Ethel Jones |
| | | | 1975 | Ethel Jones |
| | | | 1976 | Ethel Jones |
| | | | 1977 | Ethel Jones |
| | | | 1978 | Ethel Jones |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | St. Clair County Trustee |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | Ethel Jones |
| | | | 1956 | Ethel Jones |
| | | | 1957 | Ethel Jones |
| | | | 1958 | Ethel Jones |
| | | | 1959 | Ethel Jones |
| | | | 1960 | Ethel Jones |
| | | | 1961 | Ethel Jones |
| | | | 1962 | Ethel Jones |
| | | | 1963 | Ethel Jones |
| | | | 1964 | Ethel Jones |
| | | | 1965 | Ethel Jones |
| | | | 1966 | Ethel Jones |
| | | | 1967 | Ethel Jones |
| | | | 1968 | Ethel Jones |
| | | | 1969 | Ethel Jones |
| | | | 1970 | Ethel Jones |
| | | | 1971 | Ethel Jones |
| | | | 1972 | Ethel Jones |
| | | | 1973 | Ethel Jones |
| | | | 1974 | Ethel Jones |
| | | | 1975 | Ethel Jones |
| | | | 1976 | Ethel Jones |

| | | | | |
|---|---|---|---|---|
| Current | 189 | 01-24.0-433-002 (Lot 2) | 1977 | Ethel Jones |
| | | | 1978 | Ethel Jones |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | St. Clair County Trustee |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Ethel Jones |
| | | | 1956 | Ethel Jones |
| | | | 1957 | Ethel Jones |
| | | | 1958 | Ethel Jones |
| | | | 1959 | Ethel Jones |
| | | | 1960 | Ethel Jones |
| | | | 1961 | Ethel Jones |
| | | | 1962 | Ethel Jones |
| | | | 1963 | Ethel Jones |
| | | | 1964 | Ethel Jones |
| | | | 1965 | Ethel Jones |
| | | | 1966 | Ethel Jones |
| | | | 1967 | Ethel Jones |
| | | | 1968 | Ethel Jones |
| | | | 1969 | Ethel Jones |
| | | | 1970 | Ethel Jones |
| | | | 1971 | Ethel Jones |
| | | | 1972 | Ethel Jones |
| | | | 1973 | Ethel Jones |
| | | | 1974 | Ethel Jones |
| | | | 1975 | Ethel Jones |
| | | | 1976 | Ethel Jones |
| | | | 1977 | Ethel Jones |
| | | | 1978 | Ethel Jones |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | St. Clair County Trustee |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 190 | 01-24.0-433-023 (Lot 44) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | J. E. Magnum |
| | | | 1956 | J. E. Magnum |
| | | | 1957 | J. E. Magnum |
| | | | 1958 | J. E. Magnum |
| | | | 1959 | J. E. Magnum |
| | | | 1960 | J. E. Magnum |

| | | | 1961 | J. E. Magnum |
|---|---|---|---|---|
| | | | 1962 | J. E. Magnum |
| | | | 1963 | J. E. Magnum |
| | | | 1964 | J. E. Magnum |
| | | | 1965 | J. E. Magnum |
| | | | 1966 | J. E. Magnum |
| | | | 1967 | J. E. Magnum |
| | | | 1968 | J. E. Magnum |
| | | | 1969 | J. E. Magnum |
| | | | 1970 | J. E. Magnum |
| | | | 1971 | J. E. Magnum |
| | | | 1972 | J. E. Magnum |
| | | | 1973 | J. E. Magnum |
| | | | 1974 | J. E. Magnum |
| | | | 1975 | J. E. Magnum |
| | | | 1976 | J. E. Magnum |
| | | | 1977 | Estate of Jacey Earl Mangrum |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 203 | 01-25.0-101-021 (Lot 21) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1955 | Clifford Morris |
| | | | 1956 | Clifford Morris |
| | | | 1957 | Clifford Morris |
| | | | 1958 | Clifford Morris |
| | | | 1959 | Clifford Morris |
| | | | 1960 | Clifford Morris |
| | | | 1961 | Clifford Morris |
| | | | 1962 | Clifford Morris |
| | | | 1963 | Clifford Morris |
| | | | 1964 | Clifford Morris |
| | | | 1965 | Clifford Morris |
| | | | 1966 | Clifford Morris |
| | | | 1967 | Clifford Morris |
| | | | 1968 | Clifford Morris |
| | | | 1969 | Clifford Morris |
| | | | 1970 | St. Clair County Trustee |
| | | | 1971 | St. Clair County Trustee |
| | | | 1972 | St. Clair County Trustee |
| | | | 1973 | St. Clair County Trustee |
| | | | 1974 | St. Clair County Trustee |

| | | | | |
|---|---|---|---|---|
| Current | 204 | 01-25.0-101-022 (Lot 22) | 1975 | St. Clair County Trustee |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee |
| | | | 1978 | St. Clair County Trustee |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | St. Clair County Trustee |
| | | | 1981 | St. Clair County Trustee |
| | | | 1982 | St. Clair County Trustee |
| | | | 1983 | St. Clair County Trustee |
| | | | 1984 | St. Clair County Trustee |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | J.A. Green |
| | | | 1956 | J.A. Green |
| | | | 1957 | J.A. Green |
| | | | 1958 | J.A. Green |
| | | | 1959 | J.A. Green |
| | | | 1960 | J.A. Green |
| | | | 1961 | J.A. Green |
| | | | 1962 | J.A. Green |
| | | | 1963 | J.A. Green |
| | | | 1964 | J.A. Green |
| | | | 1965 | J.A. Green |
| | | | 1966 | J.A. Green |
| | | | 1967 | J.A. Green |
| | | | 1968 | J.A. Green |
| | | | 1969 | J.A. Green |
| | | | 1970 | St. Clair County Trustee |
| | | | 1971 | St. Clair County Trustee |
| | | | 1972 | St. Clair County Trustee |
| | | | 1973 | St. Clair County Trustee |
| | | | 1974 | St. Clair County Trustee |
| | | | 1975 | St. Clair County Trustee |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| Current | 205 | 01-25.0-101-039 (Lot 29) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| **Current or Former Owner** | **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** |
| | | | 1955 | Freddoe Green |
| | | | 1956 | Freddoe Green |
| | | | 1957 | Freddoe Green |
| | | | 1958 | Freddoe Green |

| | | | | |
|---|---|---|---|---|
| | | | 1959 | Freddoe Green |
| | | | 1960 | Freddoe Green |
| | | | 1961 | Freddoe Green |
| | | | 1962 | Freddoe Green |
| | | | 1963 | Freddoe Green |
| | | | 1964 | Freddoe Green |
| | | | 1965 | Freddoe Green |
| | | | 1966 | Freddoe Green |
| | | | 1967 | Freddoe Green |
| | | | 1968 | Freddoe Green |
| | | | 1969 | Freddoe Green |
| | | | 1970 | Freddoe Green |
| | | | 1971 | Freddoe Green |
| | | | 1972 | Freddoe Green |
| | | | 1973 | Freddoe Green |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 206 | 01-25.0-101-040 (Lot 28) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | Fritz Siberman and Florence Siberman |
| | | | 1956 | Fritz Siberman and Florence Siberman |
| | | | 1957 | Fritz Siberman and Florence Siberman |
| | | | 1958 | Fritz Siberman and Florence Siberman |
| | | | 1959 | Fritz Siberman and Florence Siberman |
| | | | 1960 | Fritz Siberman and Florence Siberman |
| | | | 1961 | Fritz Siberman and Florence Siberman |
| | | | 1962 | Fritz Siberman and Florence Siberman |
| | | | 1963 | Fritz Siberman and Florence Siberman |
| | | | 1964 | Fritz Siberman and Florence Siberman |
| | | | 1965 | Fritz Siberman and Florence Siberman |
| | | | 1966 | Fritz Siberman and Florence Siberman |
| | | | 1967 | Fritz Siberman and Florence Siberman |
| | | | 1968 | Fritz Siberman and Florence Siberman |
| | | | 1969 | Fritz Siberman and Florence Siberman |
| | | | 1970 | St. Clair County Trustee |
| | | | 1971 | St. Clair County Trustee |
| | | | 1972 | St. Clair County Trustee |

| | | | | |
|---|---|---|---|---|
| Current | 207 | 01-25.0-101-041 (Lot 27) | 1973 | St. Clair County Trustee |
| | | | 1974 | St. Clair County Trustee |
| | | | 1975 | St. Clair County Trustee |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Fritz Siberman and Florence Siberman |
| | | | 1956 | Fritz Siberman and Florence Siberman |
| | | | 1957 | Fritz Siberman and Florence Siberman |
| | | | 1958 | Fritz Siberman and Florence Siberman |
| | | | 1959 | Fritz Siberman and Florence Siberman |
| | | | 1960 | Fritz Siberman and Florence Siberman |
| | | | 1961 | Fritz Siberman and Florence Siberman |
| | | | 1962 | Fritz Siberman and Florence Siberman |
| | | | 1963 | Fritz Siberman and Florence Siberman |
| | | | 1964 | Fritz Siberman and Florence Siberman |
| | | | 1965 | Fritz Siberman and Florence Siberman |
| | | | 1966 | Fritz Siberman and Florence Siberman |
| | | | 1967 | Fritz Siberman and Florence Siberman |
| | | | 1968 | Fritz Siberman and Florence Siberman |
| | | | 1969 | Fritz Siberman and Florence Siberman |
| | | | 1970 | St. Clair County Trustee |
| | | | 1971 | St. Clair County Trustee |
| | | | 1972 | St. Clair County Trustee |
| | | | 1973 | St. Clair County Trustee |
| | | | 1974 | St. Clair County Trustee |
| | | | 1975 | St. Clair County Trustee |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| Current | 208 | 01-25.0-101-042 (Lot 26) | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| **Current or Former Owner** | **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** |
| | | | 1955 | Fred Stacker and Mary Stacker |
| | | | 1956 | Fred Stacker and Mary Stacker |

| | | | | |
|---|---|---|---|---|
| Current | 209 | 01-25.0-101-043 (Lot 25) | 1957 | Fred Stacker and Mary Stacker |
| | | | 1958 | Fred Stacker and Mary Stacker |
| | | | 1959 | Roosevelt Coleman |
| | | | 1960 | Roosevelt Coleman |
| | | | 1961 | Robert Nicholson |
| | | | 1962 | Robert Nicholson |
| | | | 1963 | Robert Nicholson |
| | | | 1964 | Robert Nicholson |
| | | | 1965 | Robert Nicholson |
| | | | 1966 | Robert Nicholson |
| | | | 1967 | Robert Nicholson |
| | | | 1968 | Robert Nicholson |
| | | | 1969 | Robert Nicholson |
| | | | 1970 | St. Clair County Trustee |
| | | | 1971 | St. Clair County Trustee |
| | | | 1972 | St. Clair County Trustee |
| | | | 1973 | St. Clair County Trustee |
| | | | 1974 | St. Clair County Trustee |
| | | | 1975 | St. Clair County Trustee |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee |
| | | | 1978 | St. Clair County Trustee |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | St. Clair County Trustee |
| | | | 1981 | St. Clair County Trustee |
| | | | 1982 | St. Clair County Trustee |
| | | | 1983 | St. Clair County Trustee |
| | | | 1984 | St. Clair County Trustee |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | Fred Stacker and Mary Stacker |
| | | | 1956 | Fred Stacker and Mary Stacker |
| | | | 1957 | Fred Stacker and Mary Stacker |
| | | | 1958 | Fred Stacker and Mary Stacker |
| | | | 1959 | Roosevelt Coleman |
| | | | 1960 | Roosevelt Coleman |
| | | | 1961 | Robert Nicholson |
| | | | 1962 | Robert Nicholson |
| | | | 1963 | Robert Nicholson |
| | | | 1964 | Robert Nicholson |
| | | | 1965 | Robert Nicholson |
| | | | 1966 | Robert Nicholson |
| | | | 1967 | Robert Nicholson |
| | | | 1968 | Robert Nicholson |
| | | | 1969 | Robert Nicholson |
| | | | 1970 | St. Clair County Trustee |

| | | | | |
|---|---|---|---|---|
| Current | 210 | 01-25.0-101-044 (Lot 24) | 1971 | St. Clair County Trustee |
| | | | 1972 | St. Clair County Trustee |
| | | | 1973 | St. Clair County Trustee |
| | | | 1974 | St. Clair County Trustee |
| | | | 1975 | St. Clair County Trustee |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee |
| | | | 1978 | St. Clair County Trustee |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | St. Clair County Trustee |
| | | | 1981 | St. Clair County Trustee |
| | | | 1982 | St. Clair County Trustee |
| | | | 1983 | St. Clair County Trustee |
| | | | 1984 | St. Clair County Trustee |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
|  |  |  | 2015 | City of East St. Louis |
|  |  |  | 2016 | City of East St. Louis |
|  |  |  | 2017 | City of East St. Louis |
|  |  |  | 2018 | City of East St. Louis |
|  |  |  | 2019 | City of East St. Louis |
|  |  |  | 2020 | City of East St. Louis |
|  |  |  | 2021 | City of East St. Louis |
|  |  |  | 2022 | City of East St. Louis |
|  |  |  | 2023 | City of East St. Louis |
|  |  |  | 2024 | City of East St. Louis |
|  |  |  | 1955 | Fred Stacker and Mary Stacker |
|  |  |  | 1956 | Fred Stacker and Mary Stacker |
|  |  |  | 1957 | Fred Stacker and Mary Stacker |
|  |  |  | 1958 | Fred Stacker and Mary Stacker |
|  |  |  | 1959 | Roosevelt Coleman |
|  |  |  | 1960 | Roosevelt Coleman |
|  |  |  | 1961 | Robert Nicholson |
|  |  |  | 1962 | Robert Nicholson |
|  |  |  | 1963 | Robert Nicholson |
|  |  |  | 1964 | Robert Nicholson |
|  |  |  | 1965 | Robert Nicholson |
|  |  |  | 1966 | Robert Nicholson |
|  |  |  | 1967 | Robert Nicholson |
|  |  |  | 1968 | Robert Nicholson |
|  |  |  | 1969 | Robert Nicholson |
|  |  |  | 1970 | St. Clair County Trustee |
|  |  |  | 1971 | St. Clair County Trustee |
|  |  |  | 1972 | St. Clair County Trustee |
|  |  |  | 1973 | St. Clair County Trustee |
|  |  |  | 1974 | St. Clair County Trustee |
|  |  |  | 1975 | St. Clair County Trustee |
|  |  |  | 1976 | St. Clair County Trustee |
|  |  |  | 1977 | St. Clair County Trustee |
|  |  |  | 1978 | St. Clair County Trustee |
|  |  |  | 1979 | St. Clair County Trustee |
|  |  |  | 1980 | St. Clair County Trustee |
|  |  |  | 1981 | St. Clair County Trustee |
|  |  |  | 1982 | St. Clair County Trustee |
|  |  |  | 1983 | St. Clair County Trustee |
|  |  |  | 1984 | St. Clair County Trustee |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| Current | 211 | 01-25.0-101-045 (Lot 23) | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |

| | | | Year | Owner |
|---|---|---|---|---|
| | | | 1955 | |
| | | | 1956 | |
| | | | 1957 | |
| | | | 1958 | |
| | | | 1959 | |
| | | | 1960 | |
| | | | 1961 | |
| | | | 1962 | |
| | | | 1963 | |
| | | | 1964 | |
| | | | 1965 | |
| | | | 1966 | |
| | | | 1967 | |
| | | | 1968 | |
| | | | 1969 | O. H. Cage and Lillian Cage |
| | | | 1970 | Oscar Flyingcloud |
| | | | 1971 | Oscar Flyingcloud |
| | | | 1972 | Oscar Flyingcloud |
| | | | 1973 | Oscar Flyingcloud |
| | | | 1974 | Oscar Flyingcloud |
| | | | 1975 | Oscar Flyingcloud |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | St. Clair County Trustee |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 212 | 01-25.0-101-047 (Lots 16 and 17) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | |
|---|---|---|---|---|
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. 12 OWNER |
|---|---|---|---|---|
| | | | 1955 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne |
| | | | 1956 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne |
| | | | 1957 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne |
| | | | 1958 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne |

| | | | Year | Owner |
|---|---|---|---|---|
| Former | 213 | 01-25.0-101-048 (Lots 12-15) | 1959 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne |
| | | | 1960 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne |
| | | | 1961 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne |
| | | | 1962 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne |
| | | | 1963 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne |
| | | | 1964 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne |
| | | | 1965 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne |
| | | | 1966 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne |
| | | | 1967 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne |
| | | | 1968 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne |
| | | | 1969 | St. Clair County Trustee |
| | | | 1970 | |
| | | | 1971 | |
| | | | 1972 | |
| | | | 1973 | |
| | | | 1974 | |
| | | | 1975 | |
| | | | 1976 | |
| | | | 1977 | |
| | | | 1978 | |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | |
| | | | 1981 | |
| | | | 1982 | |

| | | | | |
|---|---|---|---|---|
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | |
| | | | 2000 | |
| | | | 2001 | |
| | | | 2002 | |
| | | | 2003 | CDC Development |
| | | | 2004 | CDC Development |
| | | | 2005 | CDC Development |
| | | | 2006 | CDC Development |
| | | | 2007 | CDC Development |
| | | | 2008 | Community Development Consultants |
| | | | 2009 | Community Development Consultants |
| | | | 2010 | Community Development Consultants |
| | | | 2011 | Community Development Consultants |
| | | | 2012 | Community Development Consultants |
| | | | 2013 | St. Clair County Trustee |
| | | | 2014 | St. Clair County Trustee |
| | | | 2015 | St. Clair County Trustee |
| | | | 2016 | St. Clair County Trustee |
| | | | 2017 | St. Clair County Trustee |
| | | | 2018 | St. Clair County Trustee |
| | | | 2019 | St. Clair County Trustee |
| | | | 2020 | St. Clair County Trustee |
| | | | 2021 | St. Clair County Trustee |
| | | | 2022 | St. Clair County Trustee |
| | | | 2023 | St. Clair County Trustee |
| | | | 2024 | St. Clair County Trustee |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. 30-31 OWNER |
|---|---|---|---|---|
| Former | 214 | 01-25.0-101-049 (Lots 30, 31, 32, 33) | 1955 | J.A. Green |
| | | | 1956 | J.A. Green |
| | | | 1957 | J.A. Green |
| | | | 1958 | J.A. Green |
| | | | 1959 | J.A. Green |
| | | | 1960 | J.A. Green |
| | | | 1961 | J.A. Green |
| | | | 1962 | J.A. Green |
| | | | 1963 | J.A. Green |
| | | | 1964 | J.A. Green |
| | | | 1965 | J.A. Green |
| | | | 1966 | J.A. Green |
| | | | 1967 | J.A. Green |
| | | | 1968 | J.A. Green |
| | | | 1969 | J.A. Green |
| | | | 1970 | St. Clair County Trustee |
| | | | 1971 | St. Clair County Trustee |
| | | | 1972 | St. Clair County Trustee |
| | | | 1973 | St. Clair County Trustee |
| | | | 1974 | St. Clair County Trustee |
| | | | 1975 | St. Clair County Trustee |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | St. Clair County Trustee |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | |
| | | | 2000 | |
| | | | 2001 | |
| | | | 2002 | |
| | | | 2003 | CDC Development |
| | | | 2004 | CDC Development |
| | | | 2005 | CDC Development |
| | | | 2006 | CDC Development |
| | | | 2007 | CDC Development |
| | | | 2008 | Community Development Consultants |
| | | | 2009 | Community Development Consultants |
| | | | 2010 | Community Development Consultants |
| | | | 2011 | Community Development Consultants |
| | | | 2012 | Community Development Consultants |
| | | | 2013 | St. Clair County Trustee |
| | | | 2014 | St. Clair County Trustee |
| | | | 2015 | St. Clair County Trustee |
| | | | 2016 | St. Clair County Trustee |
| | | | 2017 | St. Clair County Trustee |
| | | | 2018 | St. Clair County Trustee |
| | | | 2019 | St. Clair County Trustee |
| | | | 2020 | St. Clair County Trustee |
| | | | 2021 | St. Clair County Trustee |
| | | | 2022 | St. Clair County Trustee |
| | | | 2023 | St. Clair County Trustee |
| | | | 2024 | St. Clair County Trustee |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | Interstate Bond Company |
| | | | 1956 | Interstate Bond Company |
| | | | 1957 | Interstate Bond Company |
| | | | 1958 | Interstate Bond Company |
| | | | 1959 | Interstate Bond Company |
| | | | 1960 | Interstate Bond Company |

| | | | | | |
|---|---|---|---|---|---|
| Current | 215 | 01-25.0-102-011 (Lot 14) | 1961 | Interstate Bond Company | |
| | | | 1962 | Interstate Bond Company | |
| | | | 1963 | Interstate Bond Company | |
| | | | 1964 | Interstate Bond Company | |
| | | | 1965 | St. Clair County Trustee | |
| | | | 1966 | St. Clair County Trustee | |
| | | | 1967 | St. Clair County Trustee | |
| | | | 1968 | St. Clair County Trustee | |
| | | | 1969 | St. Clair County Trustee | |
| | | | 1970 | St. Clair County Trustee | |
| | | | 1971 | St. Clair County Trustee | |
| | | | 1972 | St. Clair County Trustee | |
| | | | 1973 | St. Clair County Trustee | |
| | | | 1974 | St. Clair County Trustee | |
| | | | 1975 | St. Clair County Trustee | |
| | | | 1976 | St. Clair County Trustee | |
| | | | 1977 | St. Clair County Trustee | |
| | | | 1978 | St. Clair County Trustee | |
| | | | 1979 | St. Clair County Trustee | |
| | | | 1980 | St. Clair County Trustee | |
| | | | 1981 | St. Clair County Trustee | |
| | | | 1982 | St. Clair County Trustee | |
| | | | 1983 | City of East St. Louis | |
| | | | 1984 | City of East St. Louis | |
| | | | 1985 | City of East St. Louis | |
| | | | 1986 | City of East St. Louis | |
| | | | 1987 | City of East St. Louis | |
| | | | 1988 | City of East St. Louis | |
| | | | 1989 | City of East St. Louis | |
| | | | 1990 | City of East St. Louis | |
| | | | 1991 | City of East St. Louis | |
| | | | 1992 | City of East St. Louis | |
| | | | 1993 | City of East St. Louis | |
| | | | 1994 | City of East St. Louis | |
| | | | 1995 | City of East St. Louis | |
| | | | 1996 | City of East St. Louis | |
| | | | 1997 | City of East St. Louis | |
| | | | 1998 | City of East St. Louis | |
| | | | 1999 | City of East St. Louis | |
| | | | 2000 | City of East St. Louis | |
| | | | 2001 | City of East St. Louis | |
| | | | 2002 | City of East St. Louis | |
| | | | 2003 | City of East St. Louis | |
| | | | 2004 | City of East St. Louis | |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | Alberta Cassell |
| | | | 1956 | Alberta Cassell |
| | | | 1957 | Leticie Ford |
| | | | 1958 | Leticie Ford |
| | | | 1959 | Leticie Ford |
| | | | 1960 | Leticie Ford |
| | | | 1961 | Leticie Ford |
| | | | 1962 | Leticie Ford |
| | | | 1963 | Leticie Ford |
| | | | 1964 | Leticie Ford |
| | | | 1965 | St. Clair County Trustee |
| | | | 1966 | Edward Newsome and Mary Newsome |
| | | | 1967 | Edward Newsome and Mary Newsome |
| | | | 1968 | Edward Newsome and Mary Newsome |
| | | | 1969 | Edward Newsome and Mary Newsome |
| | | | 1970 | Edward Newsome and Mary Newsome |
| | | | 1971 | Edward Newsome and Mary Newsome |
| | | | 1972 | Edward Newsome and Mary Newsome |
| | | | 1973 | Edward Newsome and Mary Newsome |
| | | | 1974 | Edward Newsome and Mary Newsome |

| | | | | |
|---|---|---|---|---|
| Current | 216 | 01-25.0-102-016 (Lot 1) | 1975 | Edward Newsome and Mary Newsome |
| | | | 1976 | Edward Newsome and Mary Newsome |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Alberta Cassell |
| | | | 1956 | Alberta Cassell |
| | | | 1957 | Leticie Ford |
| | | | 1958 | Leticie Ford |
| | | | 1959 | Leticie Ford |
| | | | 1960 | Leticie Ford |
| | | | 1961 | Leticie Ford |
| | | | 1962 | Leticie Ford |
| | | | 1963 | Leticie Ford |
| | | | 1964 | Leticie Ford |
| | | | 1965 | St. Clair County Trustee |
| | | | 1966 | Edward Newsome and Mary Newsome |
| | | | 1967 | Edward Newsome and Mary Newsome |
| | | | 1968 | Edward Newsome and Mary Newsome |
| | | | 1969 | Edward Newsome and Mary Newsome |
| | | | 1970 | Edward Newsome and Mary Newsome |
| | | | 1971 | Edward Newsome and Mary Newsome |
| | | | 1972 | Edward Newsome and Mary Newsome |
| | | | 1973 | Edward Newsome and Mary Newsome |
| | | | 1974 | Edward Newsome and Mary Newsome |
| | | | 1975 | Edward Newsome and Mary Newsome |
| | | | 1976 | Edward Newsome and Mary Newsome |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| Current | 217 | 01-25.0-102-017 (Lot 2) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1955 | Jessie Lewis |
| | | | 1956 | Jessie Lewis |
| | | | 1957 | Jessie Lewis |
| | | | 1958 | Jessie Lewis |

| | | | | |
|---|---|---|---|---|
| | | | 1959 | Jessie Lewis |
| | | | 1960 | Jessie Lewis |
| | | | 1961 | Jessie Lewis |
| | | | 1962 | Jessie Lewis |
| | | | 1963 | Jessie Lewis |
| | | | 1964 | Jessie Lewis |
| | | | 1965 | Jessie Lewis |
| | | | 1966 | Jessie Lewis |
| | | | 1967 | Jessie Lewis |
| | | | 1968 | Jessie Lewis |
| | | | 1969 | Jessie Lewis |
| | | | 1970 | Jessie Lewis |
| | | | 1971 | Jessie Lewis |
| | | | 1972 | St. Clair County Trustee |
| | | | 1973 | Jesse Lewis and Cloria Lewis |
| | | | 1974 | Jesse Lewis and Cloria Lewis |
| | | | 1975 | Jesse Lewis and Cloria Lewis |
| | | | 1976 | Jesse Lewis and Cloria Lewis |
| | | | 1977 | Jesse Lewis and Cloria Lewis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 218 | 01-25.0-102-018 (Lot 3) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| **Current or Former Owner** | **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** |
| | | | 1955 | Jessie Lewis |
| | | | 1956 | Jessie Lewis |
| | | | 1957 | Jessie Lewis |
| | | | 1958 | Jessie Lewis |
| | | | 1959 | Jessie Lewis |
| | | | 1960 | Jessie Lewis |
| | | | 1961 | Jessie Lewis |
| | | | 1962 | Jessie Lewis |
| | | | 1963 | Jessie Lewis |
| | | | 1964 | Jessie Lewis |
| | | | 1965 | Jessie Lewis |
| | | | 1966 | Jessie Lewis |
| | | | 1967 | Jessie Lewis |
| | | | 1968 | Jessie Lewis |
| | | | 1969 | Jessie Lewis |
| | | | 1970 | Jessie Lewis |
| | | | 1971 | Jessie Lewis |
| | | | 1972 | St. Clair County Trustee |

| | | | Year | Owner |
|---|---|---|---|---|
| Current | 219 | 01-25.0-102-019 (Lot 4) | 1973 | Jesse Lewis and Cloria Lewis |
| | | | 1974 | Jesse Lewis and Cloria Lewis |
| | | | 1975 | Jesse Lewis and Cloria Lewis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. 9 OWNER |
|---|---|---|---|---|
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Aslie Johnson and Charles K Johnson |
| | | | 1956 | Aslie Johnson and Charles K Johnson |
| | | | 1957 | Aslie Johnson and Charles K Johnson |
| | | | 1958 | Aslie Johnson and Charles K Johnson |
| | | | 1959 | Aslie Johnson and Charles K Johnson |
| | | | 1960 | Aslie Johnson and Charles K Johnson |
| | | | 1961 | Aslie Johnson and Charles K Johnson |
| | | | 1962 | Aslie Johnson and Charles K Johnson |
| | | | 1963 | Aslie Johnson and Charles K Johnson |
| | | | 1964 | Aslie Johnson and Charles K Johnson |
| | | | 1965 | Fritz Silberman |
| | | | 1966 | Fritz Silberman |
| | | | 1967 | Fritz Silberman |
| | | | 1968 | Fritz Silberman |
| | | | 1969 | Fritz Silberman |
| | | | 1970 | Fritz Silberman |
| | | | 1971 | Fritz Silberman |
| | | | 1972 | Fritz Silberman |
| | | | 1973 | Fritz Silberman |
| | | | 1974 | Fritz Silberman Realty Corporation |
| | | | 1975 | Aslie Johnson |
| | | | 1976 | Master Ross |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | Co-Mac Construction Company |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| Current | 220 | 01-25.0-102-031 (Lots 10, SW 20 ft Lot 11, & NE 20 ft Lot 9) | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| **Current or Former Owner** | **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** |
| | | | 1955 | |
| | | | 1956 | |

| | | | | |
|---|---|---|---|---|
| Current | 221 | 01-25.0-103-016 (Lot 16) | 1957 | |
| | | | 1958 | |
| | | | 1959 | |
| | | | 1960 | |
| | | | 1961 | |
| | | | 1962 | |
| | | | 1963 | |
| | | | 1964 | |
| | | | 1965 | |
| | | | 1966 | |
| | | | 1967 | |
| | | | 1968 | St. Clair County Trustee |
| | | | 1969 | East St. Louis Township |
| | | | 1970 | East St. Louis Township |
| | | | 1971 | East St. Louis Township |
| | | | 1972 | East St. Louis Township |
| | | | 1973 | East St. Louis Township |
| | | | 1974 | East St. Louis Township |
| | | | 1975 | East St. Louis Township |
| | | | 1976 | East St. Louis Township |
| | | | 1977 | East St. Louis Township |
| | | | 1978 | East St. Louis Township |
| | | | 1979 | East St. Louis Township |
| | | | 1980 | East St. Louis Township |
| | | | 1981 | East St. Louis Township |
| | | | 1982 | East St. Louis Township |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| **Current or Former Owner** | **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** |
| | | | 1955 | |
| | | | 1956 | |
| | | | 1957 | |
| | | | 1958 | |
| | | | 1959 | |
| | | | 1960 | |
| | | | 1961 | |
| | | | 1962 | |
| | | | 1963 | |
| | | | 1964 | |
| | | | 1965 | |
| | | | 1966 | |
| | | | 1967 | |
| | | | 1968 | St. Clair County Trustee |
| | | | 1969 | East St. Louis Township |
| | | | 1970 | East St. Louis Township |

| | | | | |
|---|---|---|---|---|
| Current | 222 | 01-25.0-103-017 (Lot 17) | 1971 | East St. Louis Township |
| | | | 1972 | East St. Louis Township |
| | | | 1973 | East St. Louis Township |
| | | | 1974 | East St. Louis Township |
| | | | 1975 | East St. Louis Township |
| | | | 1976 | East St. Louis Township |
| | | | 1977 | East St. Louis Township |
| | | | 1978 | East St. Louis Township |
| | | | 1979 | East St. Louis Township |
| | | | 1980 | East St. Louis Township |
| | | | 1981 | East St. Louis Township |
| | | | 1982 | East St. Louis Township |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Virginia Graves and Cager Graves |
| | | | 1956 | Virginia Graves and Cager Graves |
| | | | 1957 | Virginia Graves and Cager Graves |
| | | | 1958 | Virginia Graves and Cager Graves |
| | | | 1959 | Virginia Graves and Cager Graves |
| | | | 1960 | Virginia Graves and Cager Graves |
| | | | 1961 | Virginia Graves and Cager Graves |
| | | | 1962 | Virginia Graves and Cager Graves |
| | | | 1963 | Virginia Graves and Cager Graves |
| | | | 1964 | Virginia Graves and Cager Graves |
| | | | 1965 | Virginia Graves and Cager Graves |
| | | | 1966 | Virginia Graves and Cager Graves |
| | | | 1967 | Virginia Graves and Cager Graves |
| | | | 1968 | Virginia Graves and Cager Graves |
| | | | 1969 | Virginia Graves and Cager Graves |
| | | | 1970 | Virginia Graves and Cager Graves |
| | | | 1971 | Virginia Graves and Cager Graves |
| | | | 1972 | Virginia Graves and Cager Graves |
| | | | 1973 | Virginia Graves and Cager Graves |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| Current | 223 | 01-25.0-103-018 (Lot 18) | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |

| | | | 1955 | Raymond O. Shive and Posey W. Shive |
|---|---|---|---|---|
| | | | 1956 | William Rogers and Pearlie Mae Rogers |
| | | | 1957 | William Rogers and Pearlie Mae Rogers |
| | | | 1958 | William Rogers and Pearlie Mae Rogers |
| | | | 1959 | William Rogers and Pearlie Mae Rogers |
| | | | 1960 | William Rogers and Pearlie Mae Rogers |
| | | | 1961 | William Rogers and Pearlie Mae Rogers |
| | | | 1962 | William Rogers and Pearlie Mae Rogers |
| | | | 1963 | William Rogers and Pearlie Mae Rogers |
| | | | 1964 | William Rogers and Pearlie Mae Rogers |
| | | | 1965 | William Rogers and Pearlie Mae Rogers |
| | | | 1966 | William Rogers and Pearlie Mae Rogers |
| | | | 1967 | William Rogers and Pearlie Mae Rogers |
| | | | 1968 | William Rogers and Pearlie Mae Rogers |
| | | | 1969 | William Rogers and Pearlie Mae Rogers |
| | | | 1970 | William Rogers and Pearlie Mae Rogers |
| | | | 1971 | William Rogers and Pearlie Mae Rogers |
| | | | 1972 | William Rogers and Pearlie Mae Rogers |
| | | | 1973 | St. Clair County Trustee |
| | | | 1974 | St. Clair County Trustee |
| | | | 1975 | St. Clair County Trustee |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | |
| | | | 1980 | |
| | | | 1981 | |
| | | | 1982 | Edna Reynolds |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 224 | 01-25.0-103-019 (Lots 19 and 20) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | Brady Williams |
| | | | 1956 | Brady Williams |
| | | | 1957 | Brady Williams |
| | | | 1958 | Brady Williams |
| | | | 1959 | Brady Williams |
| | | | 1960 | Brady Williams |
| | | | 1961 | Brady Williams |
| | | | 1962 | Brady Williams |
| | | | 1963 | Brady Williams |
| | | | 1964 | Brady Williams |
| | | | 1965 | Brady Williams |
| | | | 1966 | Brady Williams |
| | | | 1967 | Brady Williams |
| | | | 1968 | Brady Williams |

| | | | | |
|---|---|---|---|---|
| | | | 1969 | Brady Williams |
| | | | 1970 | Brady Williams |
| | | | 1971 | Brady Williams |
| | | | 1972 | Brady Williams |
| | | | 1973 | Brady Williams |
| | | | 1974 | Brady Williams |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 225 | 01-25.0-103-021 (Lot 21) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Brady Williams |
| | | | 1956 | Brady Williams |
| | | | 1957 | Brady Williams |
| | | | 1958 | Brady Williams |
| | | | 1959 | Brady Williams |
| | | | 1960 | Brady Williams |
| | | | 1961 | Brady Williams |
| | | | 1962 | Brady Williams |
| | | | 1963 | Brady Williams |
| | | | 1964 | Brady Williams |
| | | | 1965 | Brady Williams |
| | | | 1966 | Brady Williams |
| | | | 1967 | Brady Williams |
| | | | 1968 | Brady Williams |
| | | | 1969 | Brady Williams |
| | | | 1970 | Brady Williams |
| | | | 1971 | Brady Williams |
| | | | 1972 | Brady Williams |
| | | | 1973 | Brady Williams |
| | | | 1974 | Brady Williams |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |

| | | | | |
|---|---|---|---|---|
| Current | 226 | 01-25.0-103-022 (Lot 22) | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1955 | Anna Mae Bell |
| | | | 1956 | Anna Mae Bell |
| | | | 1957 | Anna Mae Bell |
| | | | 1958 | Anna Mae Bell |
| | | | 1959 | Anna Mae Bell |
| | | | 1960 | Anna Mae Bell |
| | | | 1961 | Anna Mae Bell |
| | | | 1962 | Anna Mae Bell |
| | | | 1963 | Anna Mae Bell |
| | | | 1964 | Anna Mae Bell |
| | | | 1965 | Anna Mae Bell |
| | | | 1966 | St. Clair County Trustee |
| | | | 1967 | Willie J Paul and Magnolia Paul |
| | | | 1968 | Willie J Paul and Magnolia Paul |
| | | | 1969 | Willie J Paul and Magnolia Paul |
| | | | 1970 | Willie J Paul and Magnolia Paul |
| | | | 1971 | Willie J Paul and Magnolia Paul |
| | | | 1972 | Willie J Paul and Magnolia Paul |
| | | | 1973 | St. Clair County Trustee |
| | | | 1974 | St. Clair County Trustee |
| | | | 1975 | St. Clair County Trustee |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | Willie J Paul and Magnolia Paul |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 227 | 01-25.0-103-027 (32.6 Ft Lot 39) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1955 | Murphy Bell and Anna Mae Bell |
| | | | 1956 | Murphy Bell and Anna Mae Bell |
| | | | 1957 | Murphy Bell and Anna Mae Bell |
| | | | 1958 | Murphy Bell and Anna Mae Bell |
| | | | 1959 | Murphy Bell and Anna Mae Bell |
| | | | 1960 | Murphy Bell and Anna Mae Bell |
| | | | 1961 | Murphy Bell and Anna Mae Bell |
| | | | 1962 | Murphy Bell and Anna Mae Bell |
| | | | 1963 | Murphy Bell find Anna Mae Bell |
| | | | 1964 | Murphy Bell and Anna Mae Bell |

| | | | | |
|---|---|---|---|---|
| | | | 1965 | Murphy Bell and Anna Mae Bell |
| | | | 1966 | Murphy Bell and Anna Mae Bell |
| | | | 1967 | Murphy Bell and Anna Mae Bell |
| | | | 1968 | St. Clair County Trustee |
| | | | 1969 | St. Clair County Trustee |
| | | | 1970 | Willie J. Paul and Magnolia Paul |
| | | | 1971 | Willie J. Paul and Magnolia Paul |
| | | | 1972 | Willie J. Paul and Magnolia Paul |
| | | | 1973 | Willie J. Paul and Magnolia Paul |
| | | | 1974 | Willie J. Paul and Magnolia Paul |
| | | | 1975 | Willie J. Paul and Magnolia Paul |
| | | | 1976 | Willie J. Paul and Magnolia Paul |
| | | | 1977 | Willie J. Paul and Magnolia Paul |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 228 | 01-25.0-103-028 (Lot 38) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Elva Walls and Nevida Hamilton |
| | | | 1956 | Elva Walls and Nevida Hamilton |
| | | | 1957 | Elva Walls and Nevida Hamilton |
| | | | 1958 | Elva Walls and Nevida Hamilton |
| | | | 1959 | Elva Walls and Nevida Hamilton |
| | | | 1960 | Elva Walls and Joseph Barnes |
| | | | 1961 | |
| | | | 1962 | |
| | | | 1963 | |
| | | | 1964 | |
| | | | 1965 | Elva Walls |
| | | | 1966 | Elva Walls and Nevida Hamilton |
| | | | 1967 | Elva Walls and Nevida Hamilton |
| | | | 1968 | Elva Walls and Nevida Hamilton |
| | | | 1969 | Elva Walls and Nevida Hamilton |
| | | | 1970 | Elva Walls and Nevida Hamilton |
| | | | 1971 | Elva Walls and Nevida Hamilton |
| | | | 1972 | Elva Walls and Nevida Hamilton |
| | | | 1973 | Elva Walls and Nevida Hamilton |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |

| | | | | |
|---|---|---|---|---|
| Current | 229 | 01-25.0-103-029 (Lot 37) | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Orville Rozier |
| | | | 1956 | Orville Rozier |
| | | | 1957 | Orville Rozier |
| | | | 1958 | Orville Rozier |
| | | | 1959 | Orville Rozier |
| | | | 1960 | Orville Rozier |
| | | | 1961 | Orville Rozier |
| | | | 1962 | Orville Rozier |
| | | | 1963 | Orville Rozier |
| | | | 1964 | Orville Rozier |
| | | | 1965 | Orville Rozier |
| | | | 1966 | Orville Rozier |
| | | | 1967 | Orville Rozier |
| | | | 1968 | Orville Rozier |
| | | | 1969 | Orville Otto Rozier and Dorothy Louis Rozier |
| | | | 1970 | Orville Otto Rozier and Dorothy Louis Rozier |
| | | | 1971 | Orville Otto Rozier and Dorothy Louis Rozier |
| | | | 1972 | Orville Otto Rozier and Dorothy Louis Rozier |
| | | | 1973 | Orville Otto Rozier and Dorothy Louis Rozier |
| | | | 1974 | Orville Otto Rozier and Dorothy Louis Rozier |
| | | | 1975 | Orville Otto Rozier and Dorothy Louis Rozier |
| | | | 1976 | Orville Otto Rozier and Dorothy Louis Rozier |
| | | | 1977 | Orville Otto Rozier and Dorothy Louis Rozier |
| | | | 1978 | Orville Otto Rozier and Dorothy Louis Rozier |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 230 | 01-25.0-103-030 (Lot 36) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| **Current or Former Owner** | **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** |
| | | | 1955 | John H. Jones |
| | | | 1956 | |
| | | | 1957 | |
| | | | 1958 | |
| | | | 1959 | |
| | | | 1960 | |
| | | | 1961 | |
| | | | 1962 | |

| | | | | |
|---|---|---|---|---|
| | | | 1963 | |
| | | | 1964 | |
| | | | 1965 | |
| | | | 1966 | |
| | | | 1967 | |
| | | | 1968 | |
| | | | 1969 | |
| | | | 1970 | |
| | | | 1971 | |
| | | | 1972 | |
| | | | 1973 | |
| | | | 1974 | |
| | | | 1975 | |
| | | | 1976 | |
| | | | 1977 | |
| | | | 1978 | |
| | | | 1979 | |
| | | | 1980 | |
| | | | 1981 | |
| | | | 1982 | |
| | | | 1983 | |
| | | | 1984 | |
| | | | 1985 | Thomas Roosevelt Jones |
| | | | 1986 | Marion Elizabeth Jones |
| Current | 231 | 01-25.0-103-031 (Lot 35) | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | James King |
| | | | 1956 | James King |
| | | | 1957 | James King |
| | | | 1958 | James King |
| | | | 1959 | James King |
| | | | 1960 | James King |
| | | | 1961 | James King |
| | | | 1962 | James King |
| | | | 1963 | James King |
| | | | 1964 | James King |
| | | | 1965 | James King |
| | | | 1966 | James King |
| | | | 1967 | James King |
| | | | 1968 | James King |
| | | | 1969 | James King |
| | | | 1970 | St. Clair County Trustee |
| | | | 1971 | St. Clair County Trustee |
| | | | 1972 | St. Clair County Trustee |
| | | | 1973 | St. Clair County Trustee |
| | | | 1974 | Orville Rozier and Dorothy Rozier |
| | | | 1975 | Orville Rozier and Dorothy Rozier |
| | | | 1976 | Orville Rozier and Dorothy Rozier |

| | | | 1977 | Orville Rozier and Dorothy Rozier |
|---|---|---|---|---|
| Current | 232 | 01-25.0-103-032 (Lot 34) | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | BJ Hammilton and Queen Hamilton |
| | | | 1956 | BJ Hammilton and Queen Hamilton |
| | | | 1957 | BJ Hammilton and Queen Hamilton |
| | | | 1958 | BJ Hammilton and Queen Hamilton |
| | | | 1959 | BJ Hammilton and Queen Hamilton |
| | | | 1960 | BJ Hammilton and Queen Hamilton |
| | | | 1961 | BJ Hammilton and Queen Hamilton |
| | | | 1962 | BJ Hammilton and Queen Hamilton |
| | | | 1963 | Queen Brazer and Eddie Brazer |
| | | | 1964 | Queen Brazer and Eddie Brazer |
| | | | 1965 | Queen Brazer and Eddie Brazer |
| | | | 1966 | Queen Brazer and Eddie Brazer |
| | | | 1967 | Queen Brazer and Eddie Brazer |
| | | | 1968 | Queen Brazer and Eddie Brazer |
| | | | 1969 | Queen Brazer and Eddie Brazer |
| | | | 1970 | Queen Brazer and Eddie Brazer |
| | | | 1971 | Queen Brazer and Eddie Brazer |
| | | | 1972 | Queen Brazer and Eddie Brazer |
| | | | 1973 | Queen Brazer and Eddie Brazer |
| | | | 1974 | Queen Brazer and Eddie Brazer |
| | | | 1975 | Queen Brazer and Eddie Brazer |
| | | | 1976 | Queen Brazer and Eddie Brazer |
| | | | 1977 | Queen Brazer and Eddie Brazer |
| | | | 1978 | St. Claire County Trustee |
| | | | 1979 | St. Claire County Trustee |
| | | | 1980 | St. Claire County Trustee |
| | | | 1981 | St. Claire County Trustee |
| | | | 1982 | St. Claire County Trustee |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 233 | 01-25.0-103-033 (Lot 33) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | BJ Hammilton and Queen Hamilton |
| | | | 1956 | BJ Hammilton and Queen Hamilton |
| | | | 1957 | BJ Hammilton and Queen Hamilton |
| | | | 1958 | BJ Hammilton and Queen Hamilton |
| | | | 1959 | BJ Hammilton and Queen Hamilton |
| | | | 1960 | BJ Hammilton and Queen Hamilton |

| | | | | |
|---|---|---|---|---|
| | | | 1961 | BJ Hammilton and Queen Hamilton |
| | | | 1962 | BJ Hammilton and Queen Hamilton |
| | | | 1963 | Queen Brazer and Eddie Brazer |
| | | | 1964 | Queen Brazer and Eddie Brazer |
| | | | 1965 | Queen Brazer and Eddie Brazer |
| | | | 1966 | Queen Brazer and Eddie Brazer |
| | | | 1967 | Queen Brazer and Eddie Brazer |
| | | | 1968 | Queen Brazer and Eddie Brazer |
| | | | 1969 | Queen Brazer and Eddie Brazer |
| | | | 1970 | Queen Brazer and Eddie Brazer |
| | | | 1971 | Queen Brazer and Eddie Brazer |
| | | | 1972 | Queen Brazer and Eddie Brazer |
| | | | 1973 | Queen Brazer and Eddie Brazer |
| | | | 1974 | Queen Brazer and Eddie Brazer |
| | | | 1975 | Queen Brazer and Eddie Brazer |
| | | | 1976 | Queen Brazer and Eddie Brazer |
| | | | 1977 | Queen Brazer and Eddie Brazer |
| | | | 1978 | St. Claire County Trustee |
| | | | 1979 | St. Claire County Trustee |
| | | | 1980 | St. Claire County Trustee |
| | | | 1981 | St. Claire County Trustee |
| | | | 1982 | St. Claire County Trustee |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 234 | 01-25.0-103-034 (Lot 32) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1955 | Charlie Madison and Velma Madison |
| | | | 1956 | Charlie Madison and Velma Madison |
| | | | 1957 | Charlie Madison and Velma Madison |
| | | | 1958 | Charlie Madison and Velma Madison |
| | | | 1959 | Charlie Madison and Velma Madison |
| | | | 1960 | Charlie Madison and Velma Madison |
| | | | 1961 | Charlie Madison and Velma Madison |
| | | | 1962 | Charlie Madison and Velma Madison |
| | | | 1963 | Charlie Madison and Velma Madison |
| | | | 1964 | Charlie Madison and Velma Madison |
| | | | 1965 | Charlie Madison and Velma Madison |
| | | | 1966 | Charlie Madison and Velma Madison |
| | | | 1967 | Charlie Madison and Velma Madison |
| | | | 1968 | Charlie Madison and Velma Madison |
| | | | 1969 | Charlie Madison and Velma Madison |
| | | | 1970 | Charlie Madison and Velma Madison |
| | | | 1971 | Charlie Madison and Velma Madison |
| | | | 1972 | Charlie Madison and Velma Madison |
| | | | 1973 | Charlie Madison and Velma Madison |
| | | | 1974 | City of East St. Louis |

| | | | | |
|---|---|---|---|---|
| Current | 235 | 01-25.0-103-035 (Lot 31) | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Charlie Madison and Velma Madison |
| | | | 1956 | Charlie Madison and Velma Madison |
| | | | 1957 | Charlie Madison and Velma Madison |
| | | | 1958 | Charlie Madison and Velma Madison |
| | | | 1959 | Charlie Madison and Velma Madison |
| | | | 1960 | Charlie Madison and Velma Madison |
| | | | 1961 | Charlie Madison and Velma Madison |
| | | | 1962 | Charlie Madison and Velma Madison |
| | | | 1963 | Charlie Madison and Velma Madison |
| | | | 1964 | Charlie Madison and Velma Madison |
| | | | 1965 | Charlie Madison and Velma Madison |
| | | | 1966 | Charlie Madison and Velma Madison |
| | | | 1967 | Charlie Madison and Velma Madison |
| | | | 1968 | Charlie Madison and Velma Madison |
| | | | 1969 | Charlie Madison and Velma Madison |
| | | | 1970 | Charlie Madison and Velma Madison |
| | | | 1971 | Charlie Madison and Velma Madison |
| | | | 1972 | Charlie Madison and Velma Madison |
| | | | 1973 | Charlie Madison and Velma Madison |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| Current | 236 | 01-25.0-103-036 (Lot 30) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| **Current or Former Owner** | **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** |
| | | | 1955 | Clara Franklin |
| | | | 1956 | Clara Franklin |
| | | | 1957 | Clara Franklin |
| | | | 1958 | Clara Franklin |

| | | | | |
|---|---|---|---|---|
| | | | 1959 | Clara Franklin |
| | | | 1960 | Clara Franklin |
| | | | 1961 | Victoria Rodney |
| | | | 1962 | Victoria Rodney |
| | | | 1963 | Victoria Rodney |
| | | | 1964 | Victoria Rodney |
| | | | 1965 | Victoria Rodney |
| | | | 1966 | Victoria Rodney |
| | | | 1967 | Victoria Rodney |
| | | | 1968 | Victoria Rodney |
| | | | 1969 | Victoria Rodney |
| | | | 1970 | Victoria Rodney |
| | | | 1971 | Victoria Rodney |
| | | | 1972 | Victoria Rodney |
| | | | 1973 | Victoria Rodney |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 237 | 01-25.0-103-037 (Lot 29) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Clara Franklin |
| | | | 1956 | Clara Franklin |
| | | | 1957 | Clara Franklin |
| | | | 1958 | Clara Franklin |
| | | | 1959 | Clara Franklin |
| | | | 1960 | Clara Franklin |
| | | | 1961 | Victoria Rodney |
| | | | 1962 | Victoria Rodney |
| | | | 1963 | Victoria Rodney |
| | | | 1964 | Victoria Rodney |
| | | | 1965 | Victoria Rodney |
| | | | 1966 | Victoria Rodney |
| | | | 1967 | Victoria Rodney |
| | | | 1968 | Victoria Rodney |
| | | | 1969 | Victoria Rodney |
| | | | 1970 | Victoria Rodney |
| | | | 1971 | Victoria Rodney |
| | | | 1972 | Victoria Rodney |

| | | | | |
|---|---|---|---|---|
| Current | 238 | 01-25.0-103-038 (Lot 28) | 1973 | Victoria Rodney |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | Goldy Russaw and Abbie Russaw |
| | | | 1956 | Goldy Russaw and Abbie Russaw |
| | | | 1957 | Goldy Russaw and Abbie Russaw |
| | | | 1958 | Goldy Russaw and Abbie Russaw |
| | | | 1959 | Goldy Russaw and Abbie Russaw |
| | | | 1960 | Goldy Russaw and Abbie Russaw |
| | | | 1961 | Goldy Russaw and Abbie Russaw |
| | | | 1962 | Goldy Russaw and Abbie Russaw |
| | | | 1963 | Goldy Russaw and Abbie Russaw |
| | | | 1964 | Goldy Russaw and Abbie Russaw |
| | | | 1965 | Goldy Russaw and Abbie Russaw |
| | | | 1966 | Goldy Russaw and Abbie Russaw |
| | | | 1967 | Charles Madison and Velma O. Madison |
| | | | 1968 | Charles Madison and Velma O. Madison |
| | | | 1969 | Charles Madison and Velma O. Madison |
| | | | 1970 | Charles Madison and Velma O. Madison |
| | | | 1971 | Charles Madison and Velma O. Madison |
| | | | 1972 | Charles Madison and Velma O. Madison |
| | | | 1973 | Charles Madison and Velma O. Madison |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| Current | 239 | 01-25.0-103-039 (Lot 27) | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | Goldy Russaw and Abbie Russaw |
| | | | 1956 | Goldy Russaw and Abbie Russaw |

| | | | | |
|---|---|---|---|---|
| | | | 1957 | Goldy Russaw and Abbie Russaw |
| | | | 1958 | Goldy Russaw and Abbie Russaw |
| | | | 1959 | Goldy Russaw and Abbie Russaw |
| | | | 1960 | Goldy Russaw and Abbie Russaw |
| | | | 1961 | Goldy Russaw and Abbie Russaw |
| | | | 1962 | Goldy Russaw and Abbie Russaw |
| | | | 1963 | Goldy Russaw and Abbie Russaw |
| | | | 1964 | Goldy Russaw and Abbie Russaw |
| | | | 1965 | Goldy Russaw and Abbie Russaw |
| | | | 1966 | Goldy Russaw and Abbie Russaw |
| | | | 1967 | Charles Madison and Velma O. Madison |
| | | | 1968 | Charles Madison and Velma O. Madison |
| | | | 1969 | Charles Madison and Velma O. Madison |
| | | | 1970 | Charles Madison and Velma O. Madison |
| | | | 1971 | Charles Madison and Velma O. Madison |
| | | | 1972 | Charles Madison and Velma O. Madison |
| | | | 1973 | Charles Madison and Velma O. Madison |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 240 | 01-25.0-103-040 (Lot 26) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| **Current or Former Owner** | **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** |
| | | | 1955 | John H. Jones |
| | | | 1956 | John H. Jones |
| | | | 1957 | John H. Jones |
| | | | 1958 | John H. Jones |
| | | | 1959 | John H. Jones |
| | | | 1960 | John H. Jones |
| | | | 1961 | John H. Jones |
| | | | 1962 | John H. Jones |
| | | | 1963 | John H. Jones |
| | | | 1964 | John H. Jones |
| | | | 1965 | John H. Jones |
| | | | 1966 | John H. Jones |
| | | | 1967 | John H. Jones |
| | | | 1968 | John H. Jones |
| | | | 1969 | John H. Jones |
| | | | 1970 | John H. Jones |

| | | | | |
|---|---|---|---|---|
| Current | 241 | 01-25.0-103-041 (Lot 25) | 1971 | John H. Jones |
| | | | 1972 | John H. Jones |
| | | | 1973 | John H. Jones |
| | | | 1974 | John H. Jones |
| | | | 1975 | John H. Jones |
| | | | 1976 | John H. Jones |
| | | | 1977 | John H. Jones |
| | | | 1978 | John H. Jones |
| | | | 1979 | John H. Jones |
| | | | 1980 | John H. Jones |
| | | | 1981 | John H. Jones |
| | | | 1982 | John H. Jones |
| | | | 1983 | John H. Jones |
| | | | 1984 | John H. Jones |
| | | | 1985 | John H. Jones |
| | | | 1986 | Marion Elizabeth Jones |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | McLean & Galvin, Inc. |
| | | | 1956 | McLean & Galvin, Inc. |
| | | | 1957 | McLean & Galvin, Inc. |
| | | | 1958 | McLean & Galvin, Inc. |
| | | | 1959 | McLean & Galvin, Inc. |
| | | | 1960 | McLean & Galvin, Inc. |
| | | | 1961 | McLean & Galvin, Inc. |
| | | | 1962 | McLean & Galvin, Inc. |
| | | | 1963 | McLean & Galvin, Inc. |
| | | | 1964 | McLean & Galvin, Inc. |
| | | | 1965 | McLean & Galvin, Inc. |
| | | | 1966 | McLean & Galvin, Inc. |
| | | | 1967 | McLean & Galvin, Inc. |
| | | | 1968 | McLean & Galvin, Inc. |
| | | | 1969 | McLean & Galvin, Inc. |
| | | | 1970 | McLean & Galvin, Inc. |
| | | | 1971 | McLean & Galvin, Inc. |
| | | | 1972 | City of East St. Louis |
| | | | 1973 | City of East St. Louis |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| Current | 244 | 01-25.0-106-001 (Lot 1) | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |

| | | | | |
|---|---|---|---|---|
| | | | 1955 | McLean & Galvin, Inc. |
| | | | 1956 | McLean & Galvin, Inc. |
| | | | 1957 | McLean & Galvin, Inc. |
| | | | 1958 | McLean & Galvin, Inc. |
| | | | 1959 | McLean & Galvin, Inc. |
| | | | 1960 | McLean & Galvin, Inc. |
| | | | 1961 | McLean & Galvin, Inc. |
| | | | 1962 | McLean & Galvin, Inc. |
| | | | 1963 | McLean & Galvin, Inc. |
| | | | 1964 | McLean & Galvin, Inc. |
| | | | 1965 | McLean & Galvin, Inc. |
| | | | 1966 | McLean & Galvin, Inc. |
| | | | 1967 | McLean & Galvin, Inc. |
| | | | 1968 | McLean & Galvin, Inc. |
| | | | 1969 | McLean & Galvin, Inc. |
| | | | 1970 | McLean & Galvin, Inc. |
| | | | 1971 | McLean & Galvin, Inc. |
| | | | 1972 | City of East St. Louis |
| | | | 1973 | City of East St. Louis |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 245 | 01-25.0-106-002 (Lot 2) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | McLean & Galvin, Inc. |
| | | | 1956 | McLean & Galvin, Inc. |
| | | | 1957 | McLean & Galvin, Inc. |
| | | | 1958 | McLean & Galvin, Inc. |
| | | | 1959 | McLean & Galvin, Inc. |
| | | | 1960 | McLean & Galvin, Inc. |
| | | | 1961 | McLean & Galvin, Inc. |
| | | | 1962 | McLean & Galvin, Inc. |
| | | | 1963 | McLean & Galvin, Inc. |
| | | | 1964 | McLean & Galvin, Inc. |
| | | | 1965 | McLean & Galvin, Inc. |
| | | | 1966 | McLean & Galvin, Inc. |
| | | | 1967 | McLean & Galvin, Inc. |
| | | | 1968 | McLean & Galvin, Inc. |

| | | | | |
|---|---|---|---|---|
| | | | 1969 | McLean & Galvin, Inc. |
| | | | 1970 | McLean & Galvin, Inc. |
| | | | 1971 | McLean & Galvin, Inc. |
| | | | 1972 | City of East St. Louis |
| | | | 1973 | City of East St. Louis |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| Current | 246 | 01-25.0-106-003 (Lot 3) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| | | | 1955 | McLean & Galvin, Inc. |
| | | | 1956 | McLean & Galvin, Inc. |
| | | | 1957 | McLean & Galvin, Inc. |
| | | | 1958 | McLean & Galvin, Inc. |
| | | | 1959 | McLean & Galvin, Inc. |
| | | | 1960 | McLean & Galvin, Inc. |
| | | | 1961 | McLean & Galvin, Inc. |
| | | | 1962 | McLean & Galvin, Inc. |
| | | | 1963 | McLean & Galvin, Inc. |
| | | | 1964 | McLean & Galvin, Inc. |
| | | | 1965 | McLean & Galvin, Inc. |
| | | | 1966 | McLean & Galvin, Inc. |
| | | | 1967 | McLean & Galvin, Inc. |
| | | | 1968 | McLean & Galvin, Inc. |
| | | | 1969 | McLean & Galvin, Inc. |
| | | | 1970 | McLean & Galvin, Inc. |
| | | | 1971 | McLean & Galvin, Inc. |
| | | | 1972 | City of East St. Louis |
| | | | 1973 | City of East St. Louis |
| | | | 1974 | City of East St. Louis |
| | | | 1975 | City of East St. Louis |
| | | | 1976 | City of East St. Louis |
| | | | 1977 | City of East St. Louis |
| | | | 1978 | City of East St. Louis |
| | | | 1979 | City of East St. Louis |
| | | | 1980 | City of East St. Louis |
| | | | 1981 | City of East St. Louis |
| | | | 1982 | City of East St. Louis |

| | | | | |
|---|---|---|---|---|
| Current | 247 | 01-25.0-106-004 (Lot 4) | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1955 | Union Trust Company of ESL |
| | | | 1956 | Union Trust Company of ESL |
| | | | 1957 | Union Trust Company of ESL |
| | | | 1958 | Union Trust Company of ESL |
| | | | 1959 | Union Trust Company of ESL |
| | | | 1960 | Union Trust Company of ESL |
| | | | 1961 | Union Trust Company of ESL |
| | | | 1962 | Union Trust Company of ESL |
| | | | 1963 | Union Trust Company of ESL |
| | | | 1964 | Union Trust Company of ESL |
| | | | 1965 | Union Trust Company of ESL |
| | | | 1966 | Union Trust Company of ESL |
| | | | 1967 | Union Trust Company of ESL |
| | | | 1968 | Union Trust Company of ESL |
| | | | 1969 | Union Trust Company of ESL |
| | | | 1970 | Union Trust Company of ESL |
| | | | 1971 | St. Claire County Trustee |
| | | | 1972 | St. Claire County Trustee |
| | | | 1973 | St. Claire County Trustee |
| | | | 1974 | St. Claire County Trustee |
| | | | 1975 | St. Claire County Trustee |
| | | | 1976 | St. Claire County Trustee |
| | | | 1977 | St. Claire County Trustee |
| | | | 1978 | St. Claire County Trustee |
| | | | 1979 | St. Claire County Trustee |
| | | | 1980 | St. Claire County Trustee |
| | | | 1981 | St. Claire County Trustee |
| | | | 1982 | St. Claire County Trustee |
| | | | 1983 | St. Claire County Trustee |
| | | | 1984 | St. Claire County Trustee |
| | | | 1985 | St. Claire County Trustee |
| | | | 1986 | St. Claire County Trustee |
| | | | 1987 | St. Claire County Trustee |
| | | | 1988 | City of East St. Louis |
| Current | 252 | 01-25.0-106-019 (Lot 3) | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
|---|---|---|---|---|
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER |
| | | | 1955 | J.C. Berry and Cellia Berry |
| | | | 1956 | J.C. Berry and Cellia Berry |
| | | | 1957 | J.C. Berry and Cellia Berry |
| | | | 1958 | J.C. Berry and Cellia Berry |
| | | | 1959 | J.C. Berry and Cellia Berry |
| | | | 1960 | J.C. Berry and Cellia Berry |
| | | | 1961 | J.C. Berry and Cellia Berry |
| | | | 1962 | J.C. Berry and Cellia Berry |
| | | | 1963 | J.C. Berry and Cellia Berry |
| | | | 1964 | J.C. Berry and Cellia Berry |

| | | | | |
|---|---|---|---|---|
| | | | 1965 | J.C. Berry and Cellia Berry |
| | | | 1966 | J.C. Berry and Cellia Berry |
| | | | 1967 | J.C. Berry and Cellia Berry |
| | | | 1968 | Frank Lewis |
| | | | 1969 | Frank Lewis |
| | | | 1970 | Frank Lewis |
| | | | 1971 | Frank Lewis |
| | | | 1972 | Frank Lewis |
| | | | 1973 | Frank Lewis |
| | | | 1974 | Frank Lewis |
| | | | 1975 | Frank Lewis |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee |
| | | | 1978 | St. Clair County Trustee |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | Fatiha Corporation |
| | | | 1981 | Fatiha Corporation |
| | | | 1982 | Fatiha Corporation |
| | | | 1983 | Fatiha Corporation |
| | | | 1984 | Fatiha Corporation |
| | | | 1985 | Joe E. Brown III. |
| | | | 1986 | St. Clair County Trustee |
| | | | 1987 | St. Clair County Trustee |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| Current | 253 | 01-25.0-106-021 (Lots 4-5) | 1994 | City of East St. Louis |
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |

| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER 16 |
|---|---|---|---|---|
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |
| Current or Former Owner | NO | Parcel No | Year | LOT NO. OWNER 16 |
| | | | 1955 | Frank Butler and Louversia Butler |
| | | | 1956 | Frank Butler and Louversia Butler |
| | | | 1957 | Frank Butler and Louversia Butler |
| | | | 1958 | Frank Butler and Louversia Butler |
| | | | 1959 | Frank Butler and Louversia Butler |
| | | | 1960 | Frank Butler and Louversia Butler |
| | | | 1961 | Frank Butler and Louversia Butler |
| | | | 1962 | Frank Butler and Louversia Butler |
| | | | 1963 | Frank Butler and Louversia Butler |
| | | | 1964 | Frank Butler and Louversia Butler |
| | | | 1965 | Frank Butler and Louversia Butler |
| | | | 1966 | Frank Butler and Louversia Butler |

| | | | | |
|---|---|---|---|---|
| Current | 260 | 01-25.0-116-005 (Lots 16-29) | 1967 | Frank Butler and Louversia Butler |
| | | | 1968 | Frank Butler and Louversia Butler |
| | | | 1969 | Frank Butler and Louversia Butler |
| | | | 1970 | St. Clair County Trustee |
| | | | 1971 | St. Clair County Trustee |
| | | | 1972 | St. Clair County Trustee |
| | | | 1973 | St. Clair County Trustee |
| | | | 1974 | St. Clair County Trustee |
| | | | 1975 | St. Clair County Trustee |
| | | | 1976 | St. Clair County Trustee |
| | | | 1977 | St. Clair County Trustee |
| | | | 1978 | St. Clair County Trustee |
| | | | 1979 | St. Clair County Trustee |
| | | | 1980 | St. Clair County Trustee |
| | | | 1981 | St. Clair County Trustee |
| | | | 1982 | St. Clair County Trustee |
| | | | 1983 | City of East St. Louis |
| | | | 1984 | City of East St. Louis |
| | | | 1985 | City of East St. Louis |
| | | | 1986 | City of East St. Louis |
| | | | 1987 | City of East St. Louis |
| | | | 1988 | City of East St. Louis |
| | | | 1989 | City of East St. Louis |
| | | | 1990 | City of East St. Louis |
| | | | 1991 | City of East St. Louis |
| | | | 1992 | City of East St. Louis |
| | | | 1993 | City of East St. Louis |
| | | | 1994 | City of East St. Louis |

| | | | | |
|---|---|---|---|---|
| | | | 1995 | City of East St. Louis |
| | | | 1996 | City of East St. Louis |
| | | | 1997 | City of East St. Louis |
| | | | 1998 | City of East St. Louis |
| | | | 1999 | City of East St. Louis |
| | | | 2000 | City of East St. Louis |
| | | | 2001 | City of East St. Louis |
| | | | 2002 | City of East St. Louis |
| | | | 2003 | City of East St. Louis |
| | | | 2004 | City of East St. Louis |
| | | | 2005 | City of East St. Louis |
| | | | 2006 | City of East St. Louis |
| | | | 2007 | City of East St. Louis |
| | | | 2008 | City of East St. Louis |
| | | | 2009 | City of East St. Louis |
| | | | 2010 | City of East St. Louis |
| | | | 2011 | City of East St. Louis |
| | | | 2012 | City of East St. Louis |
| | | | 2013 | City of East St. Louis |
| | | | 2014 | City of East St. Louis |
| | | | 2015 | City of East St. Louis |
| | | | 2016 | City of East St. Louis |
| | | | 2017 | City of East St. Louis |
| | | | 2018 | City of East St. Louis |
| | | | 2019 | City of East St. Louis |
| | | | 2020 | City of East St. Louis |
| | | | 2021 | City of East St. Louis |
| | | | 2022 | City of East St. Louis |
| | | | 2023 | City of East St. Louis |
| | | | 2024 | City of East St. Louis |

| LOT NO OWNER | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| LOT NO OWNER | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| **LOT NO. 31 OWNER** | |
| Jim Ward and Dora Ward | |
| Jim Ward and Dora Ward | |
| Jim Ward and Dora Ward | |
| Jim Ward and Dora Ward | |
| Jim Ward and Dora Ward | |
| Jim Ward and Dora Ward | |
| Jim Ward and Dora Ward | |
| Jim Ward and Dora Ward | |
| Jim Ward and Dora Ward | |
| Jim Ward and Dora Ward | |
| Jim Ward and Dora Ward | |
| Jim Ward and Dora Ward | |
| Jim Ward and Dora Ward | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| Dora Ward | |
| City of East St. Louis | |
| City of East St. Louis | |
| | |
| | |
| | |
| Co-Mac Construction Company | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |

| | |
|---|---|
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |

| | |
|---|---|
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO. 34 OWNER** | **LOT NO. 35 OWNER** |
| Josephine Arky | Mary Wilson |
| Josephine Arky | Maurice Copilevitz and Rose Copilevitz |
| Josephine Arky | Maurice Copilevitz and Rose Copilevitz |
| Josephine Arky | Maurice Copilevitz and Rose Copilevitz |
| Josephine Arky | Maurice Copilevitz and Rose Copilevitz |
| Josephine Arky | Maurice Copilevitz and Rose Copilevitz |
| Josephine Arky | Maurice Copilevitz and Rose Copilevitz |
| Josephine Arky | Maurice Copilevitz and Rose Copilevitz |
| Josephine Arky | Maurice Copilevitz and Rose Copilevitz |

| | |
|---|---|
| Josephine Arky | Maurice Copilevitz and Rose Copilevitz |
| Josephine Arky | Maurice Copilevitz and Rose Copilevitz |
| Josephine Arky | Maurice Copilevitz and Rose Copilevitz |
| Josephine Arky | Maurice Copilevitz and Rose Copilevitz |
| Josephine Arky | St. Clair County Trustee |
| Josephine Arky | St. Clair County Trustee |
| Josephine Arky | St. Clair County Trustee |
| Josephine Arky | St. Clair County Trustee |
| Josephine Arky | St. Clair County Trustee |
| Josephine Arky | St. Clair County Trustee |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |

| City of East St. Louis | City of East St. Louis |
|---|---|
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| **LOT NO. 2 OWNER** | **LOT NO. 3 OWNER** |
| Robert Duncan | Robert Ducan and Ezora Duncan |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan |
| Clinton Young and Hazel Young | Clinton Young and Hazel Young |
| Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan |
| Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan |
| Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan |
| Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan |

| City of East St. Louis | City of East St. Louis |
|---|---|
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |

| | |
|---|---|
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| **LOT 2 OWNER** | **LOT 3 OWNER** |
| Robert Duncan | Robert Ducan and Ezora Duncan |
| Robert Duncan | Robert Ducan and Ezora Duncan |
| Robert Duncan | Robert Ducan and Ezora Duncan |
| Robert Duncan | Robert Ducan and Ezora Duncan |
| Robert Duncan | Robert Ducan and Ezora Duncan |
| Robert Duncan | Robert Ducan and Ezora Duncan |
| Robert Duncan | Robert Ducan and Ezora Duncan |
| Robert Duncan | Robert Ducan and Ezora Duncan |
| Robert Duncan | Robert Ducan and Ezora Duncan |
| Robert Duncan | Robert Ducan and Ezora Duncan |

| | |
|---|---|
| Robert Duncan | Robert Ducan and Ezora Duncan |
| Robert Duncan | Robert Ducan and Ezora Duncan |
| Robert Duncan | Robert Ducan and Ezora Duncan |
| Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan |
| Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan |
| Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan |
| Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan |
| Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan |
| Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan |
| Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |

| | |
|---|---|
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| East St. Louis Redevelpment Corp. | East St. Louis Redevelpment Corp. |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| **LOT NO. 9 OWNER** | **LOT NO. 10 OWNER** |
| Roosevelt Cochran and Alice Cochran | Paul Meyer |
| Cochran | Paul Meyer |
| Cochran | Paul Meyer |
| Cochran | Paul Meyer |

| | |
|---|---|
| Cochran | Paul Meyer |
| Cochran | 1/2 interest to Elnora Bruce |
| Cochran | |
| Cochran | |
| Cochran | |
| Cochran | |
| Cochran | |
| Cochran | |
| Cochran | |
| Cochran | |
| Cochran | 1/2 interest to Elnora Bruce |
| Cochran | Elnora Bruce |
| St. Clair County Trustee | Elnora Bruce |
| St. Clair County Trustee | Elnora Bruce |
| St. Clair County Trustee | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |

| | |
|---|---|
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| LOT NO OWNER | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| LOT NO OWNER | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

|  |  |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **LOT NO OWNER** |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

| LOT NO. 13 OWNER | LOT NO. 14 OWNER |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Edward & Dorothy Hollman | Gladys Hamilton and Wardell Williams |
| Edward & Dorothy Hollman | Gladys Hamilton and Wardell Williams |
| Edward & Dorothy Hollman | Gladys Hamilton and Wardell Williams |
| Edward & Dorothy Hollman | Gladys Hamilton and Wardell Williams |
| Edward & Dorothy Hollman | Gladys Hamilton and Wardell Williams |
| Edward & Dorothy Hollman | |
| Edward & Dorothy Hollman | |
| Edward & Dorothy Hollman | |
| Edward & Dorothy Hollman | |
| Edward & Dorothy Hollman | |
| Mattie White Ford & Kateuria Fields | |
| Mattie White Ford & Kateuria Fields | |
| Mattie White Ford & Kateuria Fields | |
| Mattie White Ford & Kateuria Fields | |
| Mattie White Ford & Kateuria Fields | |
| Mattie White Ford & Kateuria Fields | |
| Mattie White Ford & Kateuria Fields | St. Clair County Trustee |

| | |
|---|---|
| Mattie White Ford & Kateuria Fields | St. Clair County Trustee |
| City of East St. Louis | St. Clair County Trustee |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| Co-Mac Construction Company | Co-Mac Construction Company |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |

| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
|---|---|
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |

| | |
|---|---|
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| LOT NO OWNER | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| LOT NO OWNER | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| LOT NO OWNER | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| LOT NO. 64 OWNER | LOT NO. 65 OWNER |
|---|---|
| Claudine Hicks | George Hicks and Claudine Hicks |
| Claudine Hicks | George Hicks and Claudine Hicks |
| Claudine Hicks | George Hicks and Claudine Hicks |
| Claudine Hicks | George Hicks and Claudine Hicks |
| Claudine Hicks | George Hicks and Claudine Hicks |
| Claudine Hicks | George Hicks and Claudine Hicks |

| | |
|---|---|
| Claudine Hicks | George Hicks and Claudine Hicks |
| Claudine Hicks | George Hicks and Claudine Hicks |
| Claudine Hicks | George Hicks and Claudine Hicks |
| Claudine Hicks | George Hicks and Claudine Hicks |
| Claudine Hicks | George Hicks and Claudine Hicks |
| Claudine Hicks | George Hicks and Claudine Hicks |
| Claudine Hicks | George Hicks and Claudine Hicks |
| Claudine Hicks | George Hicks and Claudine Hicks |
| Claudine Hicks | George Hicks and Claudine Hicks |
| Claudine Hicks | George Hicks and Claudine Hicks |
| Claudine Hicks | George Hicks and Claudine Hicks |
| Claudine Hicks | George Hicks and Claudine Hicks |
| Estate of Claudine Hicks | Estate of Claudine Hicks |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| Co-Mac Construction Company | Co-Mac Construction Company |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |

| | |
|---|---|
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |

| | |
|---|---|
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| **F/K/A LOT NO. 6 OWNER** | **F/K/A LOT NO. 7 OWNER** |
| | Arnett Woods |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| St. Clair County Trustee | Ida Parnell |
| St. Clair County Trustee | Ida Parnell |
| St. Clair County Trustee | Ida Parnell |
| St. Clair County Trustee | City of East St. Louis |

| | |
|---|---|
| City of East St. Louis | City of East St. Louis |
| | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |

| City of East St. Louis | City of East St. Louis |
|---|---|
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| **LOT NO OWNER** | |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **F/K/A LOT NO. 67  OWNER** | |
| Eddie Rhinehardt | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Bessie Rhinehardt | |
| Jo Ann Dale | |
| Jo Ann Dale | |
| Jo Ann Dale | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |

| | |
|---|---|
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| LOT NO OWNER | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO 7-8 OWNER** | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |

| | |
|---|---|
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| CDC Development | |
| CDC Development | |
| CDC Development | |
| CDC Development | |
| CDC Development | |
| Consultants | |
| Consultants | |
| Consultants | |
| Consultants | |
| Consultants | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |

| | |
|---|---|
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| **LOT NO 9-10 OWNER** | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |

| | |
|---|---|
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| Arthur Caldwell, Emma Calwell and Mary Porter | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| CDC Development | |
| CDC Development | |
| CDC Development | |
| CDC Development | |
| CDC Development | |
| Consultants | |
| Consultants | |
| Consultants | |
| Consultants | |

| Consultants | |
| --- | --- |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| **LOT NO. 12-13 OWNER** | **LOT NO. 14 OWNER** |
| | Union National Bank of East St. Louis |
| | Maggie Shepard |
| | Mary Lee Davis |
| | Mary Lee Davis |
| | Mary Lee Davis |
| | Mary Lee Davis |
| | Mary Lee Davis |
| | Mary Lee Davis |
| | Mary Lee Davis |
| | Mary Lee Davis |
| | Mary Lee Davis |
| | Mary Lee Davis |
| | Mary Lee Davis |
| | Mary Lee Davis |
| | Mary Lee Davis |
| | Mary Lee Davis |
| | Mary Lee Davis |
| St. Clair County Trustee | Mary Lee Davis |
| St. Clair County Trustee | Mary Lee Davis |
| St. Clair County Trustee | Mary Lee Davis |
| St. Clair County Trustee | Mary Lee Davis |
| St. Clair County Trustee | Mary Lee Davis |
| St. Clair County Trustee | Mary Lee Davis |
| St. Clair County Trustee | City of East St. Louis |
| St. Clair County Trustee | City of East St. Louis |
| St. Clair County Trustee | City of East St. Louis |
| St. Clair County Trustee | City of East St. Louis |

| | |
|---|---|
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| | |
| | |
| | |
| | |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| Consultants | Consultants |
| Consultants | Consultants |
| Consultants | Consultants |
| Consultants | Consultants |
| Consultants | Consultants |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |

| LOT NO. 35 OWNER | |
| --- | --- |
| Henry Hall and Lulu Hall | |
| Henry Hall and Lulu Hall | |
| Henry Hall and Lulu Hall | |
| Henry Hall and Lulu Hall | |
| Henry Hall and Lulu Hall | |
| Henry Hall and Lulu Hall | |
| Henry Hall and Lulu Hall | |
| Henry Hall and Lulu Hall | |
| Henry Hall and Lulu Hall | |
| Henry Hall and Lulu Hall | |
| Henry Hall and Lulu Hall | |
| Henry Hall and Lulu Hall | |
| Henry Hall and Lulu Hall | |
| Henry Hall and Lulu Hall | |
| Henry Hall and Lulu Hall | |
| Henry Hall and Lulu Hall | |
| Henry Hall and Lulu Hall | |
| Heirs of Henry Hall | |
| Bobetta Broach | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |

| | |
|---|---|
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| | |
| | |
| | |
| | |
| CDC Development | |
| CDC Development | |
| CDC Development | |
| CDC Development | |
| CDC Development | |
| Consultants | |
| Consultants | |
| Consultants | |
| Consultants | |
| Consultants | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| **LOT NO. 32 OWNER** | **LOT NO. 33 OWNER** |
| Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |

| | |
|---|---|
| Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| City of East St. Louis | Enour Little and Addie B. Little |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| | |
| | |
| | |
| | |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| Consultants | Consultants |

| | |
|---|---|
| Consultants | Consultants |
| Consultants | Consultants |
| Consultants | Consultants |
| Consultants | Consultants |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| **LOT NO. 27 OWNER** | **LOT NO. 28 OWNER** |
| Houston Simms and Piccola Simms | Lena McCalaster |
| Houston Simms and Piccola Simms | Houston Simms and Piccola Simms |
| Houston Simms and Piccola Simms | Houston Simms and Piccola Simms |
| Houston Simms and Piccola Simms | Houston Simms and Piccola Simms |
| Houston Simms and Piccola Simms | Houston Simms and Piccola Simms |
| Houston Simms and Piccola Simms | Houston Simms and Piccola Simms |
| Houston Simms and Piccola Simms | Houston Simms and Piccola Simms |
| Houston Simms and Piccola Simms | Houston Simms and Piccola Simms |
| Houston Simms and Piccola Simms | Houston Simms and Piccola Simms |
| Houston Simms and Piccola Simms | Houston Simms and Piccola Simms |
| Houston Simms and Piccola Simms | Houston Simms and Piccola Simms |
| Houston Simms and Piccola Simms | Houston Simms and Piccola Simms |
| Houston Simms and Piccola Simms | Houston Simms and Piccola Simms |
| Houston Simms and Piccola Simms | Houston Simms and Piccola Simms |
| Houston Simms and Piccola Simms | Houston Simms and Piccola Simms |
| Houston Simms and Piccola Simms | Houston Simms and Piccola Simms |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |

| | |
|---|---|
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| St. Clair County Trustee | St. Clair County Trustee |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| Consultants | Consultants |
| Consultants | Consultants |
| Consultants | Consultants |
| Consultants | Consultants |
| Consultants | Consultants |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |

| St. Clair County Trustee | St. Clair County Trustee |
|---|---|
| St. Clair County Trustee | St. Clair County Trustee |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| St. Clair County Trustee | St. Clair County Trustee |
|---|---|

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| LOT NO. 9 OWNER | LOT NO. 10 OWNER |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Joe Johnson | Grizela Jones |
| Joe Johnson | Grizela Jones |
| Joe Johnson | Grizela Jones |
| Joe Johnson | Grizela Jones |
| Joe Johnson | Grizela Jones |
| Joe Johnson | Grizela Jones |
| Joe Johnson | Grizela Jones |
| Joe Johnson | Grizela Jones |
| Joe Johnson | Grizela Jones |
| Joe Johnson | Grizela Jones |
| Joe Johnson | Grizela Jones |
| Joe Johnson | Grizela Jones |
| Joe Johnson | Grizela Jones |
| Joe Johnson | Grizela Jones |
| Joe Johnson | Grizela Jones |
| Joe Johnson | Grizela Jones |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |

| | |
|---|---|
| St. Clair County Trustee | St. Clair County Trustee |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| | |
| | |
| | |
| | |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| Community Development | Community Development |
| Community Development | Community Development |
| Community Development | Community Development |
| Community Development | Community Development |
| Community Development | Community Development |
| Consultants | Consultants |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |

| LOT NO. 33 OWNER | LOT NO. 34 OWNER |
|---|---|
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| **LOT NO. 33 OWNER** | **LOT NO. 34 OWNER** |
| Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook |
| Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook |
| Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook |
| Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook |
| Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook |
| Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook |
| Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook |
| Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook |
| Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook |
| Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook |
| Sam Outlaw and Arlena Outlaw | City of East St. Louis |
| Sam Outlaw and Arlena Outlaw | City of East St. Louis |
| Sam Outlaw and Arlena Outlaw | City of East St. Louis |
| Sam Outlaw and Arlena Outlaw | City of East St. Louis |
| Sam Outlaw and Arlena Outlaw | City of East St. Louis |
| Sam Outlaw and Arlena Outlaw | City of East St. Louis |
| St. Clair County Trustee | City of East St. Louis |
| St. Clair County Trustee | City of East St. Louis |
| St. Clair County Trustee | City of East St. Louis |
| St. Clair County Trustee | City of East St. Louis |
| St. Clair County Trustee | City of East St. Louis |
| St. Clair County Trustee | City of East St. Louis |
| St. Clair County Trustee | City of East St. Louis |
| St. Clair County Trustee | City of East St. Louis |
| St. Clair County Trustee | City of East St. Louis |
| St. Clair County Trustee | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | St. Clair County Trustee |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |

| | |
|---|---|
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| St. Clair County Trustee | St. Clair County Trustee |
| City of East St. Louis | City of East St. Louis |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| **LOT NO. 31 OWNER** | **LOT NO. 32 OWNER** |
| Joe Washington and Robert Washington | Joe Washington and Robert Washington |
| Joe Washington and Robert Washington | Joe Washington and Robert Washington |
| Therman Washington and Helen Washington | Therman Washington and Helen Washington |
| Therman Washington and Helen Washington | Therman Washington and Helen Washington |

| | |
|---|---|
| Booker Merritt and Maggie Merritt | Booker Merritt and Maggie Merritt |
| EJ Sieron, Trustee | EJ Sieron, Trustee |
| EJ Sieron, Trustee | EJ Sieron, Trustee |
| EJ Sieron, Trustee | EJ Sieron, Trustee |
| EJ Sieron, Trustee | EJ Sieron, Trustee |
| EJ Sieron, Trustee | EJ Sieron, Trustee |
| EJ Sieron, Trustee | EJ Sieron, Trustee |
| EJ Sieron, Trustee | EJ Sieron, Trustee |
| EJ Sieron, Trustee | EJ Sieron, Trustee |
| EJ Sieron, Trustee | EJ Sieron, Trustee |
| EJ Sieron, Trustee | EJ Sieron, Trustee |
| EJ Sieron, Trustee | EJ Sieron, Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| Booker Merritt | Booker Merritt |
| Booker Merritt | Booker Merritt |
| Booker Merritt | Booker Merritt |
| Booker Merritt | Booker Merritt |
| Booker Merritt | Booker Merritt |
| Booker Merritt | Booker Merritt |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |

| | |
|---|---|
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| St. Clair County Trustee | St. Clair County Trustee |
| City of East St. Louis | City of East St. Louis |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| LOT NO OWNER | |
|---|---|
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| LOT NO OWNER | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| LOT NO OWNER | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| LOT NO. 14 OWNER | LOT NO. 15 OWNER |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards |
| Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards |
| Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards |
| Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards |
| Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards |
| Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards |
| Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards |
| Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards |
| Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards |
| Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards |
| Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards |

| | |
|---|---|
| Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards |
| Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards |
| Paul Meyer and Pauline Meyer | Anthony J. Eichenseer |
| Paul Meyer and Pauline Meyer | Anthony J. Eichenseer |
| Paul Meyer and Pauline Meyer | Harry Edwards and Alice Edwards |
| St. Clair County Trustee | Harry Edwards and Alice Edwards |
| St. Clair County Trustee | Harry Edwards and Alice Edwards |
| St. Clair County Trustee | Harry Edwards and Alice Edwards |
| St. Clair County Trustee | Harry Edwards and Alice Edwards |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | Delores Edwards Tigue |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| | |
| | |
| | |
| | |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| CDC Development | CDC Development |

| | |
|---|---|
| Community Development | Community Development |
| Community Development | Community Development |
| Community Development | Community Development |
| Community Development | Community Development |
| Community Development Consultants | Community Development Consultants |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| LOT NO. 31 OWNER | LOT NO. 32 OWNER |
| --- | --- |
| James Taylor and Norine Taylor | Lee and Ctherine Turner |
| James Taylor and Norine Taylor | |
| James Taylor and Norine Taylor | |
| James Taylor and Norine Taylor | |
| James Taylor and Norine Taylor | |
| James Taylor and Norine Taylor | |
| James Taylor and Norine Taylor | |
| James Taylor and Norine Taylor | |
| James Taylor and Norine Taylor | |
| James Taylor and Norine Taylor | |
| James Taylor and Norine Taylor | |
| James Taylor and Norine Taylor | |
| James Taylor and Norine Taylor | |
| James Taylor and Norine Taylor | |
| James Taylor and Norine Taylor | |
| James Taylor and Norine Taylor | |
| James Taylor and Norine Taylor | |
| James Taylor and Norine Taylor | |
| James Taylor and Norine Taylor | |
| James Taylor and Norine Taylor | |
| James Taylor and Norine Taylor | James Taylor and Norine Taylor |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |

| | |
|---|---|
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| | |
| | |
| | |
| | |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| Community Development Consultants | Community Development Consultants |
| Community Development Consultants | Community Development Consultants |
| Community Development Consultants | Community Development Consultants |
| Community Development Consultants | Community Development Consultants |
| Community Development Consultants | Community Development Consultants |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| LOT NO. 9 OWNER | LOT NO. 10 OWNER |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore |
| Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore |
| Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore |
| Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore |
| Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore |

| | |
|---|---|
| Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore |
| Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore |
| Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore |
| Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore |
| Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore |
| Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore |
| Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore |
| Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore |
| Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore |
| Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore |
| Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore |
| St. Clair County Trustee | Mitchell Moore and Ophelia Moore |
| City of East St. Louis | Mitchell Moore and Ophelia Moore |
| City of East St. Louis | Mitchell Moore and Ophelia Moore |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| Co-Mac Builders | Co-Mac Builders |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |

| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
|---|---|
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |

| | |
|---|---|
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| **LOT NO. 16 OWNER** | **LOT NO. 17 OWNER** |
| Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris |
| Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris |
| Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris |
| Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris |
| Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris |
| Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris |
| Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris |
| Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris |

| | |
|---|---|
| Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris |
| Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris |
| Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris |
| Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris |
| Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris |
| Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris |
| Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris |
| Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris |
| Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris |
| Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris |
| Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| Co-Mac Builders | Co-Mac Builders |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |

| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
|---|---|
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |

| | |
|---|---|
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| **LOT NO. 18 OWNER** | **LOT NO. 19 OWNER** |
| Rose Anderson, Evelyn Murray and Ed Murray | Rose Anderson, Evelyn Murray and Ed Murray |
| Rose Anderson, Evelyn Murray and Ed Murray | Rose Anderson, Evelyn Murray and Ed Murray |
| Rose Anderson, Evelyn Murray and Ed Murray | Rose Anderson, Evelyn Murray and Ed Murray |
| Rose Anderson, Evelyn Murray and Ed Murray | Rose Anderson, Evelyn Murray and Ed Murray |

| | |
|---|---|
| Rose Anderson, Evelyn Murray and Ed Murray | Rose Anderson, Evelyn Murray and Ed Murray |
| Rose Anderson, Evelyn Murray and Ed Murray | Rose Anderson, Evelyn Murray and Ed Murray |
| Rose Anderson, Evelyn Murray and Ed Murray | Rose Anderson, Evelyn Murray and Ed Murray |
| E.J. Sieron | E.J. Sieron |
| Roxie Lockett Mosley and Graddie Mosley | Roxie Lockett Mosley and Graddie Mosley |
| Roxie Lockett Mosley and Graddie Mosley | Roxie Lockett Mosley and Graddie Mosley |
| Roxie Lockett Mosley and Graddie Mosley | Roxie Lockett Mosley and Graddie Mosley |
| Roxie Lockett Mosley and Graddie Mosley | Roxie Lockett Mosley and Graddie Mosley |
| Portia Mosley and Idella Gayton | Portia Mosley and Idella Gayton |
| Portia Mosley and Idella Gayton | Portia Mosley and Idella Gayton |
| Portia Mosley and Idella Gayton | Portia Mosley and Idella Gayton |
| Portia Mosley and Idella Gayton | Portia Mosley and Idella Gayton |
| Roxie Lockett Mosley and Graddie Mosley | Roxie Lockett Mosley and Graddie Mosley |
| Roxie Lockett Mosley and Graddie Mosley | Roxie Lockett Mosley and Graddie Mosley |
| Roxie Lockett Mosley and Graddie Mosley | Roxie Lockett Mosley and Graddie Mosley |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| Co-Mac Construction | Co-Mac Construction |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |

| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
|---|---|
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |

| | |
|---|---|
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| LOT NO OWNER | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO. 13 OWNER** | **LOT NO. 14-15 OWNER** |
| George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman |
| George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman |
| George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman |
| George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman |

| | |
|---|---|
| George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman |
| George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman |
| George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman |
| George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman |
| George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman |
| George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman |
| George Payne, Evelyn Payne | Lorraine W. Rosen |
| George Payne, Evelyn Payne | Lorraine W. Rosen |
| George Payne, Evelyn Payne | Lorraine W. Rosen |
| George Payne, Evelyn Payne | Lorraine W. Rosen |
| St. Clair County Trustee | Lorraine W. Rosen |
| | Lorraine W. Rosen |
| | Continental Finance Company |
| | Arthur Daniels |
| | Arthur Daniels |
| | Arthur Daniels |
| | City of East St. Louis |
| | City of East St. Louis |
| | City of East St. Louis |
| | City of East St. Louis |
| St. Clair County Trustee | City of East St. Louis |
| | City of East St. Louis |
| | City of East St. Louis |
| | City of East St. Louis |

| | |
|---|---|
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| | |
| | |
| | |
| | |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| Community Development Consultants | Community Development Consultants |
| Community Development Consultants | Community Development Consultants |
| Community Development Consultants | Community Development Consultants |
| Community Development Consultants | Community Development Consultants |
| Community Development Consultants | Community Development Consultants |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |

| LOT NO. 32 OWNER | LOT NO. 33 OWNER |
|---|---|
| Fritz Siberman and Florence E. Silberman | Lena Dunnavant |
| Fritz Siberman and Florence E. Silberman | Lena Dunnavant |
| Fritz Siberman and Florence E. Silberman | Lena Dunnavant |
| Fritz Siberman and Florence E. Silberman | Lena Dunnavant |
| Frank Childs and Daisy Childs | Lena Dunnavant |
| Frank Childs and Daisy Childs | Lena Dunnavant |
| Frank Childs and Daisy Childs | Lena Dunnavant |
| Frank Childs and Daisy Childs | Lena Dunnavant |
| Frank Childs and Daisy Childs | Lena Dunnavant |
| Frank Childs and Daisy Childs | Lena Dunnavant |
| Frank Childs and Daisy Childs | Lena Dunnavant |
| Frank Childs and Daisy Childs | Sarah Lane |
| Frank Childs and Daisy Childs | Sarah Lane |
| Frank Childs and Daisy Childs | Sarah Lane |
| Frank Childs and Daisy Childs | Sarah Lane |
| Frank Childs and Daisy Childs | Sarah Lane |
| Frank Childs and Daisy Childs | Sarah Lane |
| Frank Childs and Daisy Childs | Sarah Lane |
| Frank Childs and Daisy Childs | Sarah Lane |
| Frank Childs and Daisy Childs | Sarah Lane |
| Frank Childs and Daisy Childs | City of East St. Louis |
| Frank Childs and Daisy Childs | City of East St. Louis |
| Frank Childs and Daisy Childs | City of East St. Louis |
| Frank Childs and Daisy Childs | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |

| | |
|---|---|
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| | |
| | |
| | |
| | |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| CDC Development | CDC Development |
| Community Development Consultants | Community Development Consultants |
| Community Development Consultants | Community Development Consultants |
| Community Development Consultants | Community Development Consultants |
| Community Development Consultants | Community Development Consultants |
| Community Development Consultants | Community Development Consultants |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| LOT NO. 10 OWNER | LOT NO. 11 OWNER |
|---|---|
| Aslie Johnson and Charles K | Aslie Johnson and Charles K |
| Aslie Johnson and Charles K | Aslie Johnson and Charles K |
| Aslie Johnson and Charles K | Aslie Johnson and Charles K |
| Aslie Johnson and Charles K | Aslie Johnson and Charles K |
| Aslie Johnson and Charles K | Aslie Johnson and Charles K |
| Aslie Johnson and Charles K | Aslie Johnson and Charles K |
| Aslie Johnson and Charles K | Aslie Johnson and Charles K |
| Aslie Johnson and Charles K | Aslie Johnson and Charles K |
| Aslie Johnson and Charles K | Aslie Johnson and Charles K |
| Aslie Johnson and Charles K Johnson | Aslie Johnson and Charles K Johnson |
| Fritz Silberman | Fritz Silberman |
| Fritz Silberman | Fritz Silberman |
| Fritz Silberman | Fritz Silberman |
| Fritz Silberman | Fritz Silberman |
| Fritz Silberman | Fritz Silberman |
| Fritz Silberman | Fritz Silberman |
| Fritz Silberman | Fritz Silberman |
| Fritz Silberman | Fritz Silberman |
| Fritz Silberman | Fritz Silberman |
| Fritz Silberman Realty Corporation | Fritz Silberman Realty Corporation |
| Aslie Johnson | Aslie Johnson |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| Co-Mac Construction Company | Co-Mac Construction Company |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |

| City of East St. Louis | City of East St. Louis |
|---|---|
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| **LOT NO OWNER** | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| LOT NO OWNER | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| LOT NO OWNER | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| LOT NO OWNER | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| LOT NO OWNER | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| LOT NO OWNER 17 | LOT NO. OWNER 18-19 |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Frank Butler and Louversia Butler | Phillip Cohn |
| Frank Butler and Louversia Butler | Phillip Cohn |
| Frank Butler and Louversia Butler | Phillip Cohn |
| Frank Butler and Louversia Butler | Phillip Cohn |
| Frank Butler and Louversia Butler | Phillip Cohn |
| Frank Butler and Louversia Butler | Arnold Cohn |
| Frank Butler and Louversia Butler | Arnold Cohn |
| Frank Butler and Louversia Butler | Arnold Cohn |
| Frank Butler and Louversia Butler | Arnold Cohn |
| Frank Butler and Louversia Butler | Arnold Cohn |
| Frank Butler and Louversia Butler | Arnold Cohn |
| Frank Butler and Louversia Butler | Arnold Cohn |

| | |
|---|---|
| Frank Butler and Louversia Butler | Arnold Cohn |
| Frank Butler and Louversia Butler | Arnold Cohn |
| Frank Butler and Louversia Butler | Arnold Cohn |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |

| | |
|---|---|
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO. 36 OWNER** | |
| Mary Wilson | |
| Maurice Copilevitz and Rose Copilevitz | |
| Maurice Copilevitz and Rose Copilevitz | |
| Maurice Copilevitz and Rose Copilevitz | |
| Maurice Copilevitz and Rose Copilevitz | |
| Maurice Copilevitz and Rose Copilevitz | |
| Maurice Copilevitz and Rose Copilevitz | |
| Maurice Copilevitz and Rose Copilevitz | |
| Maurice Copilevitz and Rose Copilevitz | |

| | |
|---|---|
| Maurice Copilevitz and Rose Copilevitz | |
| Maurice Copilevitz and Rose Copilevitz | |
| Maurice Copilevitz and Rose Copilevitz | |
| Maurice Copilevitz and Rose Copilevitz | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| Neva Howard | |
| Neva Howard | |
| Neva Howard | |
| Neva Howard | |
| Chicago Title and Trust Company | |
| Chicago Title and Trust Company | |
| Chicago Title and Trust Company | |
| Chicago Title and Trust Company | |
| Chicago Title and Trust Company | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |

| | |
|---|---|
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| **LOT NO. 4 OWNER** | **LOT NO. 5 OWNER** |
| Lillie Allen | Lillie Allen |
| Lillie Allen | Lillie Allen |
| Lillie Allen | Lillie Allen |
| John Shannon and Allie Mae Shannon | John Shannon and Allie Mae Shannon |
| Spencer Spiller & Lillie Spiller | Spencer Spiller & Lillie Spiller |
| Spencer Spiller & Lillie Spiller | Spencer Spiller & Lillie Spiller |
| Josephine A. Bomba | Josephine A. Bomba |
| Lillie Young and Mary Young | Lillie Young and Mary Young |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Estate of Lillie Young | Estate of Lillie Young |

| City of East St. Louis | City of East St. Louis |
|---|---|
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |

| City of East St. Louis | City of East St. Louis |
|---|---|
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| **LOT 4-5 OWNER** | **LOT 6  OWNER** |
| Spencer Spiller & Lillie Spiller | Will Cole and Mary Cole |
| Spencer Spiller & Lillie Spiller | Will Cole and Mary Cole |
| Spencer Spiller & Lillie Spiller | Will Cole and Mary Cole |
| Spencer Spiller & Lillie Spiller | Will Cole and Mary Cole |
| Spencer Spiller & Lillie Spiller | Will Cole and Mary Cole |
| Spencer Spiller & Lillie Spiller | Will Cole and Mary Cole |
| Lillie Marris and Mary Young | Will Cole and Mary Cole |
| Lillie Marris and Mary Young | Will Cole and Mary Cole |
| Lillie Marris and Mary Young | Will Cole and Mary Cole |
| Lillie Marris and Mary Young | Will Cole and Mary Cole |

| | |
|---|---|
| Lillie Marris and Mary Young | Will Cole and Mary Cole |
| Lillie Marris and Mary Young | Will Cole and Mary Cole |
| Lillie Marris and Mary Young | Will Cole and Mary Cole |
| Lillie Marris and Mary Young | Will Cole and Mary Cole |
| Lillie Marris and Mary Young | Will Cole and Mary Cole |
| Lillie Marris and Mary Young | Will Cole and Mary Cole |
| Lillie Marris and Mary Young | Will Cole and Mary Cole |
| Lillie Marris and Mary Young | Will Cole and Mary Cole |
| Lillie Marris and Mary Young | Mary Cole |
| Lillie Marris and Mary Young | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |

| | |
|---|---|
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| East St. Louis Redevelpment Corp. | East St. Louis Redevelpment Corp. |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| **LOT NO. 11 OWNER** | |
| Elizabeth Akins | |
| | |
| | |
| St. Clair County Trustee | |

| | |
|---|---|
| Paul Meyer | |
| 1/2 interest to Elnora Bruce | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| 1/2 interest to Elnora Bruce | |
| Elnora Bruce | |
| Elnora Bruce | |
| Elnora Bruce | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |

| | |
|---|---|
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO. 15 OWNER** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| St. Clair County Trustee | |
| Neva Howard | |
| Neva Howard | |
| Neva Howard | |
| Neva Howard | |
| Neva Howard | |

| | |
|---|---|
| Neva Howard | |
| Neva Howard | |
| Chicago Title and Trust Company | |
| Chicago Title and Trust Company | |
| Chicago Title and Trust Company | |
| Chicago Title and Trust Company | |
| Chicago Title and Trust Company | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| City of East St. Louis | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |

| The Housing Authority of the City of East St. Louis | |
|---|---|
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| The Housing Authority of the City of East St. Louis | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| F/K/A LOT NO. 8 OWNER | F/K/A LOT NO. 9 OWNER |
|---|---|
| Arnett Woods | Effie Titus and Virnice Dickerson |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Ida Parnell | St. Clair County Trustee |
| Ida Parnell | |
| Ida Parnell | |
| City of East St. Louis | |

| | |
|---|---|
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | St. Clair County Trustee |
| City of East St. Louis | St. Clair County Trustee |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |

| City of East St. Louis | City of East St. Louis |
|---|---|
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO. 15 OWNER** | |
| | |
| Mary Lee Davis and Edward Davis, Jr. | |
| Mary Lee Davis and Edward Davis, Jr. | |
| Mary Lee Davis and Edward Davis, Jr. | |
| Mary Lee Davis and Edward Davis, Jr. | |
| Mary Lee Davis and Edward Davis, Jr. | |
| Mary Lee Davis and Edward Davis, Jr. | |
| Mary Lee Davis and Edward Davis, Jr. | |
| Mary Lee Davis and Edward Davis, Jr. | |
| Mary Lee Davis and Edward Davis, Jr. | |
| Mary Lee Davis and Edward Davis, Jr. | |
| Mary Lee Davis and Edward Davis, Jr. | |
| Mary Lee Davis and Edward Davis, Jr. | |
| Mary Lee Davis and Edward Davis, Jr. | |
| Mary Lee Davis and Edward Davis, Jr. | |
| Mary Lee Davis and Edward Davis, Jr. | |
| Mary Lee Davis and Edward Davis, Jr. | |
| Mary Lee Davis and Edward Davis, Jr. | |
| Mary Lee Davis and Edward Davis, Jr. | |
| Mary Lee Davis and Edward Davis, Jr. | |
| Mary Lee Davis and Edward Davis, Jr. | |
| Mary Lee Davis and Edward Davis, Jr. | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |

| | |
|---|---|
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| | |
| | |
| | |
| | |
| CDC Development | |
| CDC Development | |
| CDC Development | |
| CDC Development | |
| CDC Development | |
| Community Development Consultants | |
| Community Development Consultants | |
| Community Development Consultants | |
| Community Development Consultants | |
| Community Development Consultants | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO. 29-30 OWNER** | |
| Joseph Everett and Stella Everett | |
| Joseph Everett and Stella Everett | |
| Joseph Everett and Stella Everett | |
| Joseph Everett and Stella Everett | |
| Joseph Everett and Stella Everett | |
| Joseph Everett and Stella Everett | |
| Joseph Everett and Stella Everett | |
| Joseph Everett and Stella Everett | |
| Joseph Everett and Stella Everett | |
| Joseph Everett and Stella Everett | |
| Joseph Everett and Stella Everett | |
| Joseph Everett and Stella Everett | |
| Joseph Everett and Stella Everett | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |

| | |
|---|---|
| St. Clair County Trustee | |
| City of East St. Louis | |
| City of East St. Louis | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| CDC Development | |
| CDC Development | |
| CDC Development | |
| CDC Development | |
| CDC Development | |
| Community Development Consultants | |
| Community Development Consultants | |
| Community Development Consultants | |
| Community Development Consultants | |
| Community Development Consultants | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |

| | |
|---|---|
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| **LOT NO. 33-34 OWNER** | |
| Union Trust Company of East St. Louis | |
| Union Trust Company of East St. Louis | |
| Union Trust Company of East St. Louis | |
| Union Trust Company of East St. Louis | |
| Union Trust Company of East St. Louis | |
| Union Trust Company of East St. Louis | |
| Union Trust Company of East St. Louis | |
| Union Trust Company of East St. Louis | |
| Union Trust Company of East St. Louis | |
| Union Trust Company of East St. Louis | |
| Union Trust Company of East St. Louis | |
| Union Trust Company of East St. Louis | |
| Union Trust Company of East St. Louis | |
| Union Trust Company of East St. Louis | |
| Union Trust Company of East St. Louis | |
| Union Trust Company of East St. Louis | |
| Union Trust Company of East St. Louis | |
| Union Trust Company of East St. Louis | |
| Union Trust Company of East St. Louis | |
| Union Trust Company of East St. Louis | |
| Union Trust Company of East St. Louis | |
| Union Trust Company of East St. Louis | |
| James Taylor | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |

| | |
|---|---|
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| City of East St. Louis | |
| | |
| | |
| | |
| | |
| CDC Development | |
| CDC Development | |
| CDC Development | |
| CDC Development | |
| CDC Development | |
| Community Development Consultants | |
| Community Development Consultants | |
| Community Development Consultants | |
| Community Development Consultants | |
| Community Development Consultants | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| St. Clair County Trustee | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO. 20 OWNER** | |
| Georgia Nelson | |
| Georgia Nelson | |
| Georgia Nelson | |
| Georgia Nelson | |

| | |
|---|---|
| Georgia Nelson | |
| Georgia Nelson | |
| Georgia Nelson | |
| Georgia Nelson | |
| Georgia Nelson | |
| Georgia Nelson | |
| Georgia Nelson | |
| Georgia Nelson | |
| Georgia Nelson | |
| Georgia Nelson | |
| Georgia Nelson | |
| Georgia Nelson | |
| Georgia Nelson | |
| Georgia Nelson | |
| Georgia Nelson | |
| Georgia Nelson | |
| Georgia Nelson | |
| Georgia Nelson | |
| <mark>City of East St. Louis</mark> | |
| <mark>City of East St. Louis</mark> | |
| <mark>City of East St. Louis</mark> | |
| Co-Mac Construction | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |

| | |
|---|---|
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |

| | |
|---|---|
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| The Housing Authority of City of East St. Louis | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| LOT NO. OWNER 20 | LOT NO. OWNER 21-22 |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Phillip Cohn | James Wilson and Ollie Wilson |
| Phillip Cohn | James Wilson and Ollie Wilson |
| Phillip Cohn | James Wilson and Ollie Wilson |
| Phillip Cohn | James Wilson and Ollie Wilson |
| Phillip Cohn | James Wilson and Ollie Wilson |
| Arnold Cohn | James Wilson and Ollie Wilson |
| Arnold Cohn | James Wilson and Ollie Wilson |
| Arnold Cohn | James Wilson and Ollie Wilson |
| Arnold Cohn | James Wilson and Ollie Wilson |
| Arnold Cohn | James Wilson and Ollie Wilson |
| Arnold Cohn | James Wilson and Ollie Wilson |
| Arnold Cohn | HOF Finance |

| | |
|---|---|
| Arnold Cohn | HOF Finance |
| Arnold Cohn | HOF Finance |
| Arnold Cohn | HOF Finance |
| | HOF Finance |
| | HOF Finance |
| St. Clair County Trustee | HOF Finance |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |

| City of East St. Louis | City of East St. Louis |
|---|---|
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |

| LOT 7  OWNER | LOT 8  OWNER |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |

| | |
|---|---|
| Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |

| | |
|---|---|
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis |
| East St. Louis Redevelpment Corp. | East St. Louis Redevelpment Corp. |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee |
| | |
| | |
| | |
| | |

| LOT NO. OWNER 23-4 | LOT NO. OWNER 25 | LOT NO. OWNER 26 |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Carolyn Wilson | Annie Sain |  |
| Carolyn Wilson | Annie Sain |  |
| Carolyn Wilson | Annie Sain |  |
| Carolyn Wilson | Annie Sain |  |
| Carolyn Wilson | Annie Sain |  |
| Carolyn Wilson | Annie Sain |  |
| Carolyn Wilson | Annie Sain |  |
| Carolyn Wilson | Annie Sain |  |
| Carolyn Wilson | Annie Sain |  |
| Carolyn Wilson | Annie Sain |  |
| Carolyn Wilson | James Wilson and Ollie Wilson | James Wilson and Ollie Wilson |
| Carolyn Wilson | HOF Finance | HOF Finance |

| | | |
|---|---|---|
| Carolyn Wilson | HOF Finance | HOF Finance |
| Carolyn Wilson | HOF Finance | HOF Finance |
| Carolyn Wilson | HOF Finance | HOF Finance |
| Carolyn Wilson | HOF Finance | HOF Finance |
| HOF Finance | HOF Finance | HOF Finance |
| HOF Finance | HOF Finance | HOF Finance |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |

| City of East St. Louis | City of East St. Louis | City of East St. Louis |
|---|---|---|
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |

| LOT NO. OWNER 27 | LOT NO. OWNER 28 | LOT NO. OWNER 29 |
|---|---|---|
| O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Pearl Samuels |
| O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Pearl Samuels |
| O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Pearl Samuels |
| O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Pearl Samuels |
| O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Paul Meyer and Helen Meyer |
| O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Paul Meyer and Helen Meyer |
| O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Prince Samuels and Pearl Samuels |
| O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Prince Samuels and Pearl Samuels |
| O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Prince Samuels and Pearl Samuels |
| O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Prince Samuels and Pearl Samuels |
| O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Prince Samuels and Pearl Samuels |
| O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Prince Samuels and Pearl Samuels |

| | | |
|---|---|---|
| O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Prince Samuels and Pearl Samuels |
| O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Prince Samuels and Pearl Samuels |
| O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Prince Samuels and Pearl Samuels |
| Oscar Flyingcloud and Lillian Flyingcloud | Oscar Flyingcloud and Lillian Flyingcloud | Prince Samuels and Pearl Samuels |
| Oscar Flyingcloud and Lillian Flyingcloud | Oscar Flyingcloud and Lillian Flyingcloud | Prince Samuels and Pearl Samuels |
| Oscar Flyingcloud and Lillian Flyingcloud | Oscar Flyingcloud and Lillian Flyingcloud | Prince Samuels and Pearl Samuels |
| Oscar Flyingcloud and Lillian Flyingcloud | Oscar Flyingcloud and Lillian Flyingcloud | Prince Samuels and Pearl Samuels |
| Oscar Flyingcloud and Lillian Flyingcloud | Oscar Flyingcloud and Lillian Flyingcloud | Prince Samuels and Pearl Samuels |
| Oscar Flyingcloud and Lillian Flyingcloud | Oscar Flyingcloud and Lillian Flyingcloud | Prince Samuels and Pearl Samuels |
| Oscar Flyingcloud and Lillian Flyingcloud | Oscar Flyingcloud and Lillian Flyingcloud | Prince Samuels and Pearl Samuels |
| Oscar Flyingcloud and Lillian Flyingcloud | Oscar Flyingcloud and Lillian Flyingcloud | City of East St. Louis |
| St. Clair County Trustee | St. Clair County Trustee | City of East St. Louis |
| St. Clair County Trustee | St. Clair County Trustee | City of East St. Louis |
| St. Clair County Trustee | St. Clair County Trustee | City of East St. Louis |
| St. Clair County Trustee | St. Clair County Trustee | City of East St. Louis |
| St. Clair County Trustee | St. Clair County Trustee | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |

| | | |
|---|---|---|
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **LOT NO. OWNER 30** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |

| |
|---|
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| | | 1955 | Helen O. McHale | | | |
| | | 1956 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1957 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1958 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1959 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1960 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1961 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1962 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1963 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1964 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1965 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1966 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1967 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1968 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1969 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1970 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1971 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1972 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1973 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1974 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1975 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1976 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1977 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1978 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1979 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1980 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1981 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1982 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1983 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1984 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1985 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1986 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1987 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1988 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| 1 | 01-23.0-205-005 (Lot 1) | 1989 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1990 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1991 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1992 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1993 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1994 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1995 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1996 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1997 | Edward P. Holliman & Dorothy Lee Holloman | | | |
| | | 1998 | St. Clair County Trustee | | | |
| | | 1999 | La Bon Vie Corp. | | | |
| | | 2000 | La Bon Vie Corp. | | | |
| | | 2001 | La Bon Vie Corp. | | | |
| | | 2002 | La Bon Vie Corp. | | | |
| | | 2003 | La Bon Vie Corp. | | | |
| | | 2004 | La Bon Vie Corp. | | | |
| | | 2005 | La Bon Vie Corp. | | | |
| | | 2006 | La Bon Vie Corp. | | | |
| | | 2007 | La Bon Vie Corp. | | | |
| | | 2008 | La Bon Vie Corp. | | | |
| | | 2009 | La Bon Vie Corp. | | | |
| | | 2010 | La Bon Vie Corp. | | | |
| | | 2011 | La Bon Vie Corp. | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Helen O. McHale | | | |
| | | 1956 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1957 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1958 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1959 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1960 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1961 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1962 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1963 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1964 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1965 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1966 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1967 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1968 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1969 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1970 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1971 | Lucille Easterly and Sarah Elizabeth Bailey | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 2 | 01-23.0-205-006 (Lot 2) | 1972 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1973 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1974 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1975 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1976 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1977 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1978 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1979 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1980 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1981 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1982 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1983 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1984 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1985 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1986 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1987 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1988 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1989 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1990 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1991 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1992 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1993 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1994 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1995 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1996 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1997 | Lucille Easterly and Sarah Elizabeth Bailey | | | |
| | | 1998 | St. Clair County Trustee | | | |
| | | 1999 | La Bon Vie Corp. | | | |
| | | 2000 | La Bon Vie Corp. | | | |
| | | 2001 | La Bon Vie Corp. | | | |
| | | 2002 | La Bon Vie Corp. | | | |
| | | 2003 | La Bon Vie Corp. | | | |
| | | 2004 | La Bon Vie Corp. | | | |
| | | 2005 | La Bon Vie Corp. | | | |
| | | 2006 | La Bon Vie Corp. | | | |
| | | 2007 | La Bon Vie Corp. | | | |
| | | 2008 | La Bon Vie Corp. | | | |
| | | 2009 | La Bon Vie Corp. | | | |
| | | 2010 | La Bon Vie Corp. | | | |
| | | 2011 | La Bon Vie Corp. | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 3 | 01-23.0-205-012 | 1955 | Gladys Bonner James | | | |
| | | 1956 | Gladys Bonner James | | | |
| | | 1957 | Theodis Hines and Josephine Hines | | | |
| | | 1958 | Edward H. Jackson | | | |
| | | 1959 | Juanita Jackson and Junior Edward Jackson | | | |
| | | 1960 | Juanita Jackson and Junior Edward Jackson | | | |
| | | 1961 | Juanita Jackson and Junior Edward Jackson | | | |
| | | 1962 | Juanita Jackson and Junior Edward Jackson | | | |
| | | 1963 | Juanita Jackson and Junior Edward Jackson | | | |
| | | 1964 | Juanita Jackson and Junior Edward Jackson | | | |
| | | 1965 | Juanita Jackson and Junior Edward Jackson | | | |
| | | 1966 | Juanita Jackson and Junior Edward Jackson | | | |
| | | 1967 | EJ Sieron, Trustee | | | |
| | | 1968 | EJ Sieron, Trustee | | | |
| | | 1969 | EJ Sieron, Trustee | | | |
| | | 1970 | EJ Sieron, Trustee | | | |
| | | 1971 | EJ Sieron, Trustee | | | |
| | | 1972 | EJ Sieron, Trustee | | | |
| | | 1973 | EJ Sieron, Trustee | | | |
| | | 1974 | EJ Sieron, Trustee | | | |
| | | 1975 | EJ Sieron, Trustee | | | |
| | | 1976 | EJ Sieron, Trustee | | | |
| | | 1977 | EJ Sieron, Trustee | | | |
| | | 1978 | EJ Sieron, Trustee | | | |
| | | 1979 | EJ Sieron, Trustee | | | |
| | | 1980 | EJ Sieron, Trustee | | | |
| | | 1981 | EJ Sieron, Trustee | | | |
| | | 1982 | EJ Sieron, Trustee | | | |
| | | 1983 | EJ Sieron, Trustee | | | |
| | | 1984 | EJ Sieron, Trustee | | | |
| | | 1985 | EJ Sieron, Trustee | | | |
| | | 1986 | EJ Sieron, Trustee | | | |
| | | 1987 | EJ Sieron, Trustee | | | |
| | | 1988 | EJ Sieron, Trustee | | | |
| | | 1989 | EJ Sieron, Trustee | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | (Lot 8) | 1990 | EJ Sieron, Trustee | | | |
| | | 1991 | EJ Sieron, Trustee | | | |
| | | 1992 | EJ Sieron, Trustee | | | |
| | | 1993 | EJ Sieron, Trustee | | | |
| | | 1994 | EJ Sieron, Trustee | | | |
| | | 1995 | EJ Sieron, Trustee | | | |
| | | 1996 | EJ Sieron, Trustee | | | |
| | | 1997 | EJ Sieron, Trustee | | | |
| | | 1998 | St. Clair County Trustee | | | |
| | | 1999 | La Bon Vie Corp. | | | |
| | | 2000 | La Bon Vie Corp. | | | |
| | | 2001 | La Bon Vie Corp. | | | |
| | | 2002 | La Bon Vie Corp. | | | |
| | | 2003 | La Bon Vie Corp. | | | |
| | | 2004 | La Bon Vie Corp. | | | |
| | | 2005 | La Bon Vie Corp. | | | |
| | | 2006 | La Bon Vie Corp. | | | |
| | | 2007 | La Bon Vie Corp. | | | |
| | | 2008 | La Bon Vie Corp. | | | |
| | | 2009 | La Bon Vie Corp. | | | |
| | | 2010 | La Bon Vie Corp. | | | |
| | | 2011 | La Bon Vie Corp. | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1956 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1957 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1958 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1959 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1960 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1961 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1962 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1963 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1964 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1965 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1966 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1967 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1968 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1969 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1970 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1971 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1972 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1973 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1974 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1975 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1976 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1977 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1978 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1979 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1980 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 4 | 01-23.0-205-033 (Lot 28-29) | 1981 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1982 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1983 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1984 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1985 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1986 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1987 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1988 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1989 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1990 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1991 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1992 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1993 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1994 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1995 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1996 | John Billups and Sue Willie Bullups or Johnnie Thomas | | | |
| | | 1997 | St. Clair County Trustee | | | |
| | | 1998 | La Bon Vie Corp. | | | |
| | | 1999 | La Bon Vie Corp. | | | |
| | | 2000 | La Bon Vie Corp. | | | |
| | | 2001 | La Bon Vie Corp. | | | |
| | | 2002 | La Bon Vie Corp. | | | |
| | | 2003 | La Bon Vie Corp. | | | |
| | | 2004 | La Bon Vie Corp. | | | |
| | | 2005 | La Bon Vie Corp. | | | |
| | | 2006 | La Bon Vie Corp. | | | |
| | | 2007 | La Bon Vie Corp. | | | |
| | | 2008 | La Bon Vie Corp. | | | |
| | | 2009 | La Bon Vie Corp. | | | |
| | | 2010 | La Bon Vie Corp. | | | |
| | | 2011 | La Bon Vie Corp. | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Ephram Thomas | | | |
| | | 1956 | Ephram Thomas | | | |
| | | 1957 | Ephram Thomas | | | |
| | | 1958 | Ephram Thomas | | | |
| | | 1959 | Ephram Thomas | | | |
| | | 1960 | Ephram Thomas | | | |
| | | 1961 | Ephram Thomas | | | |
| | | 1962 | Ephram Thomas | | | |
| | | 1963 | Ephram Thomas | | | |
| | | 1964 | Ephram Thomas | | | |
| | | 1965 | Ephram Thomas | | | |
| | | 1966 | Ephram Thomas | | | |
| | | 1967 | Ephram Thomas | | | |
| | | 1968 | Ephram Thomas | | | |
| | | 1969 | Ephram Thomas | | | |
| | | 1970 | Ephram Thomas | | | |
| | | 1971 | Ephram Thomas | | | |
| | | 1972 | Ephram Thomas | | | |
| | | 1973 | Ephram Thomas | | | |
| | | 1974 | Ephram Thomas | | | |
| | | 1975 | Ephram Thomas | | | |
| | | 1976 | Ephram Thomas | | | |
| | | 1977 | Ephram Thomas | | | |
| | | 1978 | Ephram Thomas | | | |
| | | 1979 | Ephram Thomas | | | |
| | | 1980 | Ephram Thomas | | | |
| | | 1981 | Ephram Thomas | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| 5 | 01-23.0-205-036 (Lot 32) | 1982 | Ephram Thomas | | | |
| | | 1983 | Ephram Thomas | | | |
| | | 1984 | Ephram Thomas | | | |
| | | 1985 | Ephram Thomas | | | |
| | | 1986 | Ephram Thomas | | | |
| | | 1987 | Ephram Thomas | | | |
| | | 1988 | Ephram Thomas | | | |
| | | 1989 | Ephram Thomas | | | |
| | | 1990 | Ephram Thomas | | | |
| | | 1991 | Ephram Thomas | | | |
| | | 1992 | Ephram Thomas | | | |
| | | 1993 | Ephram Thomas | | | |
| | | 1994 | Ephram Thomas | | | |
| | | 1995 | Ephram Thomas | | | |
| | | 1996 | Ephram Thomas | | | |
| | | 1997 | St. Clair County Trustee | | | |
| | | 1998 | La Bon Vie Corp. | | | |
| | | 1999 | La Bon Vie Corp. | | | |
| | | 2000 | La Bon Vie Corp. | | | |
| | | 2001 | La Bon Vie Corp. | | | |
| | | 2002 | La Bon Vie Corp. | | | |
| | | 2003 | La Bon Vie Corp. | | | |
| | | 2004 | La Bon Vie Corp. | | | |
| | | 2005 | La Bon Vie Corp. | | | |
| | | 2006 | La Bon Vie Corp. | | | |
| | | 2007 | La Bon Vie Corp. | | | |
| | | 2008 | La Bon Vie Corp. | | | |
| | | 2009 | La Bon Vie Corp. | | | |
| | | 2010 | La Bon Vie Corp. | | | |
| | | 2011 | La Bon Vie Corp. | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 6 | 01-23.0-205-037 (Lot 33) | 1955 | Camille Henderson | | | |
| | | 1956 | Sarah Rogers Britt | | | |
| | | 1957 | Sarah Rogers Britt | | | |
| | | 1958 | Sarah Rogers Britt | | | |
| | | 1959 | Sarah Rogers Britt | | | |
| | | 1960 | Sarah Rogers Britt | | | |
| | | 1961 | Sarah Rogers Britt | | | |
| | | 1962 | Sarah Rogers Britt | | | |
| | | 1963 | Sarah Rogers Britt | | | |
| | | 1964 | Sarah Rogers Britt | | | |
| | | 1965 | Sarah Rogers Britt | | | |
| | | 1966 | Sarah Rogers Britt | | | |
| | | 1967 | Sarah Rogers Britt | | | |
| | | 1968 | Sarah Rogers Britt | | | |
| | | 1969 | Sarah Rogers Britt | | | |
| | | 1970 | Sarah Rogers Britt | | | |
| | | 1971 | Sarah Rogers Britt | | | |
| | | 1972 | Sarah Rogers Britt | | | |
| | | 1973 | Sarah Rogers Britt | | | |
| | | 1974 | Sarah Rogers Britt | | | |
| | | 1975 | Sarah Rogers Britt | | | |
| | | 1976 | Sarah Rogers Britt | | | |
| | | 1977 | Sarah Rogers Britt | | | |
| | | 1978 | Sarah Rogers Britt | | | |
| | | 1979 | Sarah Rogers Britt | | | |
| | | 1980 | Sarah Rogers Britt | | | |
| | | 1981 | Sarah Rogers Britt | | | |
| | | 1982 | Sarah Rogers Britt | | | |
| | | 1983 | Sarah Rogers Britt | | | |
| | | 1984 | Sarah Rogers Britt | | | |
| | | 1985 | Sarah Rogers Britt | | | |
| | | 1986 | Sarah Rogers Britt | | | |
| | | 1987 | Sarah Rogers Britt | | | |
| | | 1988 | Sarah Rogers Britt | | | |
| | | 1989 | Sarah Rogers Britt | | | |
| | | 1990 | Sarah Rogers Britt | | | |
| | | 1991 | Sarah Rogers Britt | | | |
| | | 1992 | Sarah Rogers Britt | | | |
| | | 1993 | Sarah Rogers Britt | | | |
| | | 1994 | Sarah Rogers Britt | | | |
| | | 1995 | Sarah Rogers Britt | | | |
| | | 1996 | Sarah Rogers Britt | | | |
| | | 1997 | Sarah Rogers | | | |
| | | 1998 | Sarah Rogers | | | |
| | | 1999 | Sarah Rogers | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2000 | Sarah Rogers | | | |
| | | 2001 | Sarah Rogers | | | |
| | | 2002 | Sarah Rogers | | | |
| | | 2003 | Sarah Rogers | | | |
| | | 2004 | Sarah Rogers | | | |
| | | 2005 | Sarah Rogers | | | |
| | | 2006 | Sarah Rogers | | | |
| | | 2007 | Sarah Rogers | | | |
| | | 2008 | Sarah Rogers | | | |
| | | 2009 | Sarah Rogers | | | |
| | | 2010 | Sarah Rogers | | | |
| | | 2011 | Sarah Rogers | | | |
| | | 2012 | Sarah Rogers | | | |
| | | 2013 | Sarah Rogers | | | |
| | | 2014 | Sarah Rogers | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Camille Henderson | | | |
| | | 1956 | Sarah Rogers Britt | | | |
| | | 1957 | Sarah Rogers | | | |
| | | 1958 | Sarah Rogers | | | |
| | | 1959 | Sarah Rogers | | | |
| | | 1960 | Sarah Rogers | | | |
| | | 1961 | Sarah Rogers | | | |
| | | 1962 | Sarah Rogers | | | |
| | | 1963 | Sarah Rogers | | | |
| | | 1964 | Sarah Rogers | | | |
| | | 1965 | Sarah Rogers | | | |
| | | 1966 | Sarah Rogers | | | |
| | | 1967 | Sarah Rogers | | | |
| | | 1968 | Sarah Rogers | | | |
| | | 1969 | Sarah Rogers | | | |
| | | 1970 | Sarah Rogers | | | |
| | | 1971 | Sarah Rogers | | | |
| | | 1972 | Sarah Rogers | | | |
| | | 1973 | Sarah Rogers | | | |
| | | 1974 | Sarah Rogers | | | |
| | | 1975 | Sarah Rogers | | | |
| | | 1976 | Sarah Rogers | | | |
| | | 1977 | Sarah Rogers | | | |
| | | 1978 | Sarah Rogers | | | |
| | | 1979 | Sarah Rogers | | | |
| | | 1980 | Sarah Rogers | | | |
| | | 1981 | Sarah Rogers | | | |
| | | 1982 | Sarah Rogers | | | |
| | | 1983 | Sarah Rogers | | | |
| | | 1984 | Sarah Rogers | | | |
| | | 1985 | Sarah Rogers | | | |
| | | 1986 | Sarah Rogers | | | |
| | | 1987 | Sarah Rogers | | | |
| | | 1988 | Sarah Rogers | | | |
| 7 | 01-23.0-205-038 (Lot 34) | 1989 | Sarah Rogers | | | |
| | | 1990 | Sarah Rogers | | | |
| | | 1991 | Sarah Rogers | | | |
| | | 1992 | Sarah Rogers | | | |
| | | 1993 | Sarah Rogers | | | |
| | | 1994 | Sarah Rogers | | | |
| | | 1995 | Sarah Rogers | | | |
| | | 1996 | Sarah Rogers | | | |
| | | 1997 | Sarah Rogers | | | |
| | | 1998 | Sarah Rogers | | | |
| | | 1999 | Sarah Rogers | | | |
| | | 2000 | Sarah Rogers | | | |
| | | 2001 | Sarah Rogers | | | |
| | | 2002 | Sarah Rogers | | | |
| | | 2003 | Sarah Rogers | | | |
| | | 2004 | Sarah Rogers | | | |
| | | 2005 | Sarah Rogers | | | |
| | | 2006 | Sarah Rogers | | | |
| | | 2007 | Sarah Rogers | | | |
| | | 2008 | Sarah Rogers | | | |
| | | 2009 | Sarah Rogers | | | |
| | | 2010 | Sarah Rogers | | | |
| | | 2011 | Sarah Rogers | | | |
| | | 2012 | Sarah Rogers | | | |
| | | 2013 | Sarah Rogers | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Camille Henderson | | | |
| | | 1956 | Sarah Rogers Britt | | | |
| | | 1957 | Sarah Rogers | | | |
| | | 1958 | Sarah Rogers | | | |
| | | 1959 | Sarah Rogers | | | |
| | | 1960 | Sarah Rogers | | | |
| | | 1961 | Sarah Rogers | | | |
| | | 1962 | Sarah Rogers | | | |
| | | 1963 | Sarah Rogers | | | |
| | | 1964 | Sarah Rogers | | | |
| | | 1965 | Sarah Rogers | | | |
| | | 1966 | Sarah Rogers | | | |
| | | 1967 | Sarah Rogers | | | |
| | | 1968 | Sarah Rogers | | | |
| | | 1969 | Sarah Rogers | | | |
| | | 1970 | Sarah Rogers | | | |
| | | 1971 | Sarah Rogers | | | |
| | | 1972 | Sarah Rogers | | | |
| | | 1973 | Sarah Rogers | | | |
| | | 1974 | Sarah Rogers | | | |
| | | 1975 | Sarah Rogers | | | |
| | | 1976 | Sarah Rogers | | | |
| | | 1977 | Sarah Rogers | | | |
| | | 1978 | Sarah Rogers | | | |
| | | 1979 | Sarah Rogers | | | |
| | | 1980 | Sarah Rogers | | | |
| | | 1981 | Sarah Rogers | | | |
| | | 1982 | Sarah Rogers | | | |
| | | 1983 | Sarah Rogers | | | |
| | | 1984 | Sarah Rogers | | | |
| | | 1985 | Sarah Rogers | | | |
| | | 1986 | Sarah Rogers | | | |
| | | 1987 | Sarah Rogers | | | |
| | | 1988 | Sarah Rogers | | | |
| 8 | 01-23.0-205-039 (Lot 35) | 1989 | Sarah Rogers | | | |
| | | 1990 | Sarah Rogers | | | |
| | | 1991 | Sarah Rogers | | | |
| | | 1992 | Sarah Rogers | | | |
| | | 1993 | Sarah Rogers | | | |
| | | 1994 | Sarah Rogers | | | |
| | | 1995 | Sarah Rogers | | | |
| | | 1996 | Sarah Rogers | | | |
| | | 1997 | Sarah Rogers | | | |
| | | 1998 | Sarah Rogers | | | |
| | | 1999 | Sarah Rogers | | | |
| | | 2000 | Sarah Rogers | | | |
| | | 2001 | Sarah Rogers | | | |
| | | 2002 | Sarah Rogers | | | |
| | | 2003 | Sarah Rogers | | | |
| | | 2004 | Sarah Rogers | | | |
| | | 2005 | Sarah Rogers | | | |
| | | 2006 | Sarah Rogers | | | |
| | | 2007 | Sarah Rogers | | | |
| | | 2008 | Sarah Rogers | | | |
| | | 2009 | Sarah Rogers | | | |
| | | 2010 | Sarah Rogers | | | |
| | | 2011 | Sarah Rogers | | | |
| | | 2012 | Sarah Rogers | | | |
| | | 2013 | Sarah Rogers | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Camille Henderson | | | |
| | | 1956 | Sarah Rogers Britt | | | |
| | | 1957 | Sarah Rogers | | | |
| | | 1958 | Sarah Rogers | | | |
| | | 1959 | Sarah Rogers | | | |
| | | 1960 | Sarah Rogers | | | |
| | | 1961 | Sarah Rogers | | | |
| | | 1962 | Sarah Rogers | | | |
| | | 1963 | Sarah Rogers | | | |
| | | 1964 | Sarah Rogers | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 9 | 01-23.0-205-040 (Lot 36) | 1965 | Sarah Rogers | | | |
| | | 1966 | Sarah Rogers | | | |
| | | 1967 | Sarah Rogers | | | |
| | | 1968 | Sarah Rogers | | | |
| | | 1969 | Sarah Rogers | | | |
| | | 1970 | Sarah Rogers | | | |
| | | 1971 | Sarah Rogers | | | |
| | | 1972 | Sarah Rogers | | | |
| | | 1973 | Sarah Rogers | | | |
| | | 1974 | Sarah Rogers | | | |
| | | 1975 | Sarah Rogers | | | |
| | | 1976 | Sarah Rogers | | | |
| | | 1977 | Sarah Rogers | | | |
| | | 1978 | Sarah Rogers | | | |
| | | 1979 | Sarah Rogers | | | |
| | | 1980 | Sarah Rogers | | | |
| | | 1981 | Sarah Rogers | | | |
| | | 1982 | Sarah Rogers | | | |
| | | 1983 | Sarah Rogers | | | |
| | | 1984 | Sarah Rogers | | | |
| | | 1985 | Sarah Rogers | | | |
| | | 1986 | Sarah Rogers | | | |
| | | 1987 | Sarah Rogers | | | |
| | | 1988 | Sarah Rogers | | | |
| | | 1989 | Sarah Rogers | | | |
| | | 1990 | Sarah Rogers | | | |
| | | 1991 | Sarah Rogers | | | |
| | | 1992 | Sarah Rogers | | | |
| | | 1993 | Sarah Rogers | | | |
| | | 1994 | Sarah Rogers | | | |
| | | 1995 | Sarah Rogers | | | |
| | | 1996 | Sarah Rogers | | | |
| | | 1997 | Sarah Rogers | | | |
| | | 1998 | Sarah Rogers | | | |
| | | 1999 | Sarah Rogers | | | |
| | | 2000 | Sarah Rogers | | | |
| | | 2001 | Sarah Rogers | | | |
| | | 2002 | Sarah Rogers | | | |
| | | 2003 | Sarah Rogers | | | |
| | | 2004 | Sarah Rogers | | | |
| | | 2005 | Sarah Rogers | | | |
| | | 2006 | Sarah Rogers | | | |
| | | 2007 | Sarah Rogers | | | |
| | | 2008 | Sarah Rogers | | | |
| | | 2009 | Sarah Rogers | | | |
| | | 2010 | Sarah Rogers | | | |
| | | 2011 | Sarah Rogers | | | |
| | | 2012 | Sarah Rogers | | | |
| | | 2013 | Sarah Rogers | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Mary Lou Thomas | | | |
| | | 1956 | Mary Lou Thomas | | | |
| | | 1957 | Mary Lou Thomas | | | |
| | | 1958 | Mary Lou Thomas | | | |
| | | 1959 | Mary Lou Thomas | | | |
| | | 1960 | Mary Lou Thomas | | | |
| | | 1961 | Mary Lou Thomas | | | |
| | | 1962 | Mary Lou Thomas | | | |
| | | 1963 | Mary Lou Thomas | | | |
| | | 1964 | Mary Lou Thomas | | | |
| | | 1965 | Mary Lou Thomas | | | |
| | | 1966 | Mary Lou Thomas | | | |
| | | 1967 | Mary Lou Thomas | | | |
| | | 1968 | Mary Lou Thomas | | | |
| | | 1969 | Mary Lou Thomas | | | |
| | | 1970 | Mary Lou Thomas | | | |
| | | 1971 | Mary Lou Thomas | | | |
| | | 1972 | Mary Lou Thomas | | | |
| | | 1973 | Mary Lou Thomas | | | |
| | | 1974 | Mary Lou Thomas | | | |
| | | 1975 | Mary Lou Thomas | | | |
| | | 1976 | Mary Lou Thomas | | | |
| | | 1977 | Mary Lou Thomas | | | |
| | | 1978 | Mary Lou Thomas | | | |
| | | 1979 | Mary Lou Thomas | | | |
| | | 1980 | Mary Lou Thomas | | | |
| | | 1981 | Mary Lou Thomas | | | |
| | | 1982 | Mary Lou Thomas | | | |

| NO | Parcel No | Year | LOT NO. OWNER | | LOT NO OWNER | | |
|---|---|---|---|---|---|---|---|
| 10 | 01-23.0-205-043 (Lot 39) | 1983 | Mary Lou Thomas | | | | |
| | | 1984 | Mary Lou Thomas | | | | |
| | | 1985 | Mary Lou Thomas | | | | |
| | | 1986 | Mary Lou Thomas | | | | |
| | | 1987 | Mary Lou Thomas | | | | |
| | | 1988 | Mary Lou Thomas | | | | |
| | | 1989 | Mary Lou Thomas | | | | |
| | | 1990 | Mary Lou Thomas | | | | |
| | | 1991 | Mary Lou Thomas | | | | |
| | | 1992 | Mary Lou Thomas | | | | |
| | | 1993 | Mary Lou Thomas | | | | |
| | | 1994 | Mary Lou Thomas | | | | |
| | | 1995 | Mary Lou Thomas | | | | |
| | | 1996 | Mary Lou Thomas | | | | |
| | | 1997 | Mary Lou Thomas | | | | |
| | | 1998 | Mary Lou Thomas | | | | |
| | | 1999 | Cherylinda Sims | | | | |
| | | 2000 | Cherylinda Sims | | | | |
| | | 2001 | Cherylinda Sims | | | | |
| | | 2002 | Cherylinda Sims | | | | |
| | | 2003 | Cherylinda Sims | | | | |
| | | 2004 | Cherylinda Sims | | | | |
| | | 2005 | Cherylinda Sims | | | | |
| | | 2006 | St. Clair County Trustee | | | | |
| | | 2007 | St. Clair County Trustee | | | | |
| | | 2008 | St. Clair County Trustee | | | | |
| | | 2009 | St. Clair County Trustee | | | | |
| | | 2010 | St. Clair County Trustee | | | | |
| | | 2011 | St. Clair County Trustee | | | | |
| | | 2012 | St. Clair County Trustee | | | | |
| | | 2013 | St. Clair County Trustee | | | | |
| | | 2014 | St. Clair County Trustee | | | | |
| | | 2015 | St. Clair County Trustee | | | | |
| | | 2016 | St. Clair County Trustee | | | | |
| | | 2017 | St. Clair County Trustee | | | | |
| | | 2018 | St. Clair County Trustee | | | | |
| | | 2019 | St. Clair County Trustee | | | | |
| | | 2020 | St. Clair County Trustee | | | | |
| | | 2021 | St. Clair County Trustee | | | | |
| | | 2022 | St. Clair County Trustee | | | | |
| | | 2023 | St. Clair County Trustee | | | | |
| | | 2024 | St. Clair County Trustee | | | | |
| NO | Parcel No | Year | LOT NO. OWNER | | LOT NO OWNER | | |
| 11 | 01-23.0-206-004 (Lot 3) | 1955 | James F. Hall and Queen Esther Hall | | | | |
| | | 1956 | James F. Hall and Queen Esther Hall | | | | |
| | | 1957 | James F. Hall and Queen Esther Hall | | | | |
| | | 1958 | James F. Hall and Queen Esther Hall | | | | |
| | | 1959 | James F. Hall and Queen Esther Hall | | | | |
| | | 1960 | James F. Hall and Queen Esther Hall | | | | |
| | | 1961 | James F. Hall and Queen Esther Hall | | | | |
| | | 1962 | James F. Hall and Queen Esther Hall | | | | |
| | | 1963 | James F. Hall and Queen Esther Hall | | | | |
| | | 1964 | James F. Hall and Queen Esther Hall | | | | |
| | | 1965 | James F. Hall and Queen Esther Hall | | | | |
| | | 1966 | James F. Hall and Queen Esther Hall | | | | |
| | | 1967 | James F. Hall and Queen Esther Hall | | | | |
| | | 1968 | James F. Hall and Queen Esther Hall | | | | |
| | | 1969 | James F. Hall and Queen Esther Hall | | | | |
| | | 1970 | James F. Hall and Queen Esther Hall | | | | |
| | | 1971 | James F. Hall and Queen Esther Hall | | | | |
| | | 1972 | James F. Hall and Queen Esther Hall | | | | |
| | | 1973 | James F. Hall and Queen Esther Hall | | | | |
| | | 1974 | James F. Hall and Queen Esther Hall | | | | |
| | | 1975 | James F. Hall and Queen Esther Hall | | | | |
| | | 1976 | James F. Hall and Queen Esther Hall | | | | |
| | | 1977 | James F. Hall and Queen Esther Hall | | | | |
| | | 1978 | James F. Hall and Queen Esther Hall | | | | |
| | | 1979 | James F. Hall and Queen Esther Hall | | | | |
| | | 1980 | James F. Hall and Queen Esther Hall | | | | |
| | | 1981 | James F. Hall and Queen Esther Hall | | | | |
| | | 1982 | James F. Hall and Queen Esther Hall | | | | |
| | | 1983 | James F. Hall and Queen Esther Hall | | | | |
| | | 1984 | James F. Hall and Queen Esther Hall | | | | |
| | | 1985 | James F. Hall and Queen Esther Hall | | | | |
| | | 1986 | James F. Hall and Queen Esther Hall | | | | |
| | | 1987 | James F. Hall and Queen Esther Hall | | | | |
| | | 1988 | James F. Hall and Queen Esther Hall | | | | |
| | | 1989 | James F. Hall and Queen Esther Hall | | | | |
| | | 1990 | James F. Hall and Queen Esther Hall | | | | |
| | | 1991 | James F. Hall and Queen Esther Hall | | | | |
| | | 1992 | James F. Hall and Queen Esther Hall | | | | |
| | | 1993 | James F. Hall and Queen Esther Hall | | | | |
| | | 1994 | James F. Hall and Queen Esther Hall | | | | |
| | | 1995 | James F. Hall and Queen Esther Hall | | | | |
| | | 1996 | James F. Hall and Queen Esther Hall | | | | |
| | | 1997 | James F. Hall and Queen Esther Hall | | | | |
| | | 1998 | James F. Hall and Queen Esther Hall | | | | |
| | | 1999 | James Hall | | | | |
| | | 2000 | James Hall | | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| | | 2001 | James Hall | | | |
| | | 2002 | James Hall | | | |
| | | 2003 | James Hall | | | |
| | | 2004 | Queen Esther Hall & Cynthia Shel Wilson | | | |
| | | 2005 | Queen Esther Hall & Cynthia Shel Wilson | | | |
| | | 2006 | Queen Esther Hall & Cynthia Shel Wilson | | | |
| | | 2007 | Queen Esther Hall & Cynthia Shel Wilson | | | |
| | | 2008 | Queen Esther Hall & Cynthia Shel Wilson | | | |
| | | 2009 | Queen Esther Hall & Cynthia Shel Wilson | | | |
| | | 2010 | Queen Esther Hall & Cynthia Shel Wilson | | | |
| | | 2011 | Queen Esther Hall & Cynthia Shel Wilson | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Nettie Mae Griffin and John C. Griffin | | | |
| | | 1956 | Nick Grayson and Ida Grayson | | | |
| | | 1957 | Nick Grayson and Ida Grayson | | | |
| | | 1958 | Nick Grayson and Ida Grayson | | | |
| | | 1959 | Nick Grayson and Ida Grayson | | | |
| | | 1960 | Nick Grayson and Ida Grayson | | | |
| | | 1961 | Nick Grayson and Ida Grayson | | | |
| | | 1962 | Nick Grayson and Ida Grayson | | | |
| | | 1963 | Nick Grayson and Ida Grayson | | | |
| | | 1964 | Nick Grayson and Ida Grayson | | | |
| | | 1965 | Nick Grayson and Ida Grayson | | | |
| | | 1966 | Nick Grayson and Ida Grayson | | | |
| | | 1967 | Nick Grayson and Ida Grayson | | | |
| | | 1968 | Nick Grayson and Ida Grayson | | | |
| | | 1969 | Nick Grayson and Ida Grayson | | | |
| | | 1970 | Aaron Tucker | | | |
| | | 1971 | Aaron Tucker | | | |
| | | 1972 | Aaron Tucker | | | |
| | | 1973 | Aaron Tucker | | | |
| | | 1974 | Aaron Tucker | | | |
| | | 1975 | Aaron Tucker | | | |
| | | 1976 | Aaron Tucker | | | |
| | | 1977 | Aaron Tucker | | | |
| | | 1978 | Aaron Tucker | | | |
| | | 1979 | Aaron Tucker | | | |
| | | 1980 | Aaron Tucker | | | |
| | | 1981 | Aaron Tucker | | | |
| | | 1982 | Maggie Harris | | | |
| | | 1983 | Maggie Harris | | | |
| | | 1984 | Maggie Harris | | | |
| | | 1985 | Maggie Harris | | | |
| | | 1986 | Maggie Harris | | | |
| | | 1987 | Maggie Harris | | | |
| 12 | 01-23.0-206-006 (Lot 2 (exc. Wly. 12') | 1988 | Maggie Harris | | | |
| | | 1989 | Maggie Harris | | | |
| | | 1990 | Maggie Harris | | | |
| | | 1991 | Maggie Harris | | | |
| | | 1992 | Maggie Harris | | | |
| | | 1993 | Maggie Harris | | | |
| | | 1994 | Maggie Harris | | | |
| | | 1995 | Maggie Harris | | | |
| | | 1996 | Maggie Harris | | | |
| | | 1997 | Maggie Harris | | | |
| | | 1998 | Maggie Harris | | | |
| | | 1999 | James F. Hall and Queen Esther Hall | | | |
| | | 2000 | James F. Hall and Queen Esther Hall | | | |
| | | 2001 | James F. Hall and Queen Esther Hall | | | |
| | | 2002 | James F. Hall and Queen Esther Hall | | | |
| | | 2003 | James F. Hall and Queen Esther Hall | | | |
| | | 2004 | James F. Hall and Queen Esther Hall | | | |
| | | 2005 | James F. Hall and Queen Esther Hall | | | |
| | | 2006 | James F. Hall and Queen Esther Hall | | | |
| | | 2007 | James F. Hall and Queen Esther Hall | | | |
| | | 2008 | James F. Hall and Queen Esther Hall | | | |
| | | 2009 | James F. Hall and Queen Esther Hall | | | |
| | | 2010 | James F. Hall and Queen Esther Hall | | | |
| | | 2011 | James F. Hall and Queen Esther Hall | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | George F. Walker | | | |
| | | 1956 | George F. Walker | | | |
| | | 1957 | George F. Walker | | | |
| | | 1958 | George F. Walker | | | |
| | | 1959 | George F. Walker | | | |
| | | 1960 | George F. Walker | | | |
| | | 1961 | George F. Walker | | | |
| | | 1962 | George F. Walker | | | |
| | | 1963 | George F. Walker | | | |
| | | 1964 | George F. Walker | | | |
| | | 1965 | George F. Walker | | | |
| | | 1966 | George F. Walker | | | |
| | | 1967 | George F. Walker | | | |
| | | 1968 | George F. Walker | | | |
| | | 1969 | George F. Walker | | | |
| | | 1970 | James F. Hall and Queen Esther Hall | | | |
| | | 1971 | James F. Hall and Queen Esther Hall | | | |
| | | 1972 | James F. Hall and Queen Esther Hall | | | |
| | | 1973 | James F. Hall and Queen Esther Hall | | | |
| | | 1974 | James F. Hall and Queen Esther Hall | | | |
| | | 1975 | James F. Hall and Queen Esther Hall | | | |
| | | 1976 | James F. Hall and Queen Esther Hall | | | |
| | | 1977 | James F. Hall and Queen Esther Hall | | | |
| | | 1978 | James F. Hall and Queen Esther Hall | | | |
| | | 1979 | James F. Hall and Queen Esther Hall | | | |
| | | 1980 | James F. Hall and Queen Esther Hall | | | |
| | | 1981 | James F. Hall and Queen Esther Hall | | | |
| | | 1982 | James F. Hall and Queen Esther Hall | | | |
| | | 1983 | James F. Hall and Queen Esther Hall | | | |
| | | 1984 | James F. Hall and Queen Esther Hall | | | |
| | | 1985 | James F. Hall and Queen Esther Hall | | | |
| | | 1986 | James F. Hall and Queen Esther Hall | | | |
| | | 1987 | James F. Hall and Queen Esther Hall | | | |
| | | 1988 | James F. Hall and Queen Esther Hall | | | |
| 13 | 01-23.0-206-007 (Lot 3 exc. W. 12' of sd. lot) | 1989 | James F. Hall and Queen Esther Hall | | | |
| | | 1990 | James F. Hall and Queen Esther Hall | | | |
| | | 1991 | James F. Hall and Queen Esther Hall | | | |
| | | 1992 | James F. Hall and Queen Esther Hall | | | |
| | | 1993 | James F. Hall and Queen Esther Hall | | | |
| | | 1994 | James F. Hall and Queen Esther Hall | | | |
| | | 1995 | James F. Hall and Queen Esther Hall | | | |
| | | 1996 | James F. Hall and Queen Esther Hall | | | |
| | | 1997 | James F. Hall and Queen Esther Hall | | | |
| | | 1998 | James F. Hall and Queen Esther Hall | | | |
| | | 1999 | James F. Hall and Queen Esther Hall | | | |
| | | 2000 | James F. Hall and Queen Esther Hall | | | |
| | | 2001 | James F. Hall and Queen Esther Hall | | | |
| | | 2002 | James F. Hall and Queen Esther Hall | | | |
| | | 2003 | James F. Hall and Queen Esther Hall | | | |
| | | 2004 | James F. Hall and Queen Esther Hall | | | |
| | | 2005 | James F. Hall and Queen Esther Hall | | | |
| | | 2006 | James F. Hall and Queen Esther Hall | | | |
| | | 2007 | James F. Hall and Queen Esther Hall | | | |
| | | 2008 | James F. Hall and Queen Esther Hall | | | |
| | | 2009 | James F. Hall and Queen Esther Hall | | | |
| | | 2010 | James F. Hall and Queen Esther Hall | | | |
| | | 2011 | James F. Hall and Queen Esther Hall | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | William Easterly | | | |
| | | 1956 | William Easterly | | | |
| | | 1957 | William Easterly | | | |
| | | 1958 | William Easterly | | | |
| | | 1959 | William Easterly | | | |
| | | 1960 | William Easterly | | | |
| | | 1961 | William Easterly | | | |
| | | 1962 | William Easterly | | | |
| | | 1963 | William Easterly | | | |
| | | 1964 | William Easterly | | | |
| | | 1965 | William Easterly | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1966 | William Easterly | | | |
| | | 1967 | William Easterly | | | |
| | | 1968 | St. Clair County Trustee | | | |
| | | 1969 | Juanita Smith | | | |
| | | 1970 | Juanita Smith | | | |
| | | 1971 | Juanita Smith | | | |
| | | 1972 | Juanita Smith | | | |
| | | 1973 | Juanita Smith | | | |
| | | 1974 | Juanita Smith | | | |
| | | 1975 | Alma R. Donahoe and Douglas Donahoe | | | |
| | | 1976 | Alma R. Donahoe and Douglas Donahoe | | | |
| | | 1977 | Alma R. Donahoe and Douglas Donahoe | | | |
| | | 1978 | Alma R. Donahoe and Douglas Donahoe | | | |
| | | 1979 | Alma R. Donahoe and Douglas Donahoe | | | |
| | | 1980 | Alma R. Donahoe and Douglas Donahoe | | | |
| | | 1981 | Kevin Green | | | |
| | | 1982 | Ida M. Dunn and Ella R. Hill | | | |
| | | 1983 | Ida M. Dunn and Ella R. Hill | | | |
| | | 1984 | Ida M. Dunn and Ella R. Hill | | | |
| | | 1985 | Ida M. Dunn and Ella R. Hill | | | |
| | | 1986 | Ida M. Dunn and Ella R. Hill | | | |
| | | 1987 | Ida M. Dunn and Ella R. Hill | | | |
| | | 1988 | Ida M. Dunn and Ella R. Hill | | | |
| 14 | 01-23.0-206-009 (Lot 5) | 1989 | Ida M. Dunn and Ella R. Hill | | | |
| | | 1990 | Ida M. Dunn and Ella R. Hill | | | |
| | | 1991 | Ida M. Dunn and Ella R. Hill | | | |
| | | 1992 | Ida M. Dunn and Ella R. Hill | | | |
| | | 1993 | Ida M. Dunn and Ella R. Hill | | | |
| | | 1994 | St. Clair County Trustee | | | |
| | | 1995 | James Hairston and Marshall Hairson | | | |
| | | 1996 | James Hairston and Marshall Hairson | | | |
| | | 1997 | James Hairston and Marshall Hairson | | | |
| | | 1998 | James Hairston and Marshall Hairson | | | |
| | | 1999 | James Hairston and Marshall Hairson | | | |
| | | 2000 | James Hairston and Marshall Hairson | | | |
| | | 2001 | James Hairston and Marshall Hairson | | | |
| | | 2002 | James Hairston and Marshall Hairson | | | |
| | | 2003 | James Hairston and Marshall Hairson | | | |
| | | 2004 | James Hairston and Marshall Hairson | | | |
| | | 2005 | James Hairston and Marshall Hairson | | | |
| | | 2006 | James Hairston and Marshall Hairson | | | |
| | | 2007 | James Hairston and Marshall Hairson | | | |
| | | 2008 | James Hairston and Marshall Hairson | | | |
| | | 2009 | James Hairston and Marshall Hairson | | | |
| | | 2010 | James Hairston and Marshall Hairson | | | |
| | | 2011 | St. Clair County Trustee | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Elnora Jackson | | | |
| | | 1956 | Will Hines and Rosie Belle Hines | | | |
| | | 1957 | Will Hines and Rosie Belle Hines | | | |
| | | 1958 | Will Hines and Rosie Belle Hines | | | |
| | | 1959 | Will Hines and Rosie Belle Hines | | | |
| | | 1960 | Will Hines and Rosie Belle Hines | | | |
| | | 1961 | Will Hines and Rosie Belle Hines | | | |
| | | 1962 | Will Hines and Rosie Belle Hines | | | |
| | | 1963 | Will Hines and Rosie Belle Hines | | | |
| | | 1964 | Will Hines and Rosie Belle Hines | | | |
| | | 1965 | Will Hines and Rosie Belle Hines | | | |
| | | 1966 | Will Hines and Rosie Belle Hines | | | |
| | | 1967 | Will Hines and Rosie Belle Hines | | | |
| | | 1968 | Will Hines and Rosie Belle Hines | | | |
| | | 1969 | Will Hines and Rosie Belle Hines | | | |
| | | 1970 | Will Hines and Rosie Belle Hines | | | |
| | | 1971 | Will Hines and Rosie Belle Hines | | | |
| | | 1972 | Will Hines and Rosie Belle Hines | | | |
| | | 1973 | Will Hines and Rosie Belle Hines | | | |
| | | 1974 | Will Hines and Rosie Belle Hines | | | |
| | | 1975 | Will Hines and Rosie Belle Hines | | | |
| | | 1976 | Will Hines and Rosie Belle Hines | | | |
| | | 1977 | Will Hines and Rosie Belle Hines | | | |
| | | 1978 | Will Hines and Rosie Belle Hines | | | |
| | | 1979 | Will Hines and Rosie Belle Hines | | | |
| | | 1980 | Will Hines and Rosie Belle Hines | | | |
| | | 1981 | Will Hines and Rosie Belle Hines | | | |
| | | 1982 | Will Hines and Rosie Belle Hines | | | |
| | | 1983 | Will Hines and Rosie Belle Hines | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1984 | Will Hines and Rosie Belle Hines | | | |
| | | 1985 | Will Hines and Rosie Belle Hines | | | |
| | | 1986 | Will Hines and Rosie Belle Hines | | | |
| | | 1987 | Will Hines and Rosie Belle Hines | | | |
| | | 1988 | Will Hines and Rosie Belle Hines | | | |
| 15 | 01-23.0-206-011 (Lot 5) | 1989 | Will Hines and Rosie Belle Hines | | | |
| | | 1990 | Will Hines and Rosie Belle Hines | | | |
| | | 1991 | Will Hines and Rosie Belle Hines | | | |
| | | 1992 | Will Hines and Rosie Belle Hines | | | |
| | | 1993 | Will Hines and Rosie Belle Hines | | | |
| | | 1994 | Will Hines and Rosie Belle Hines | | | |
| | | 1995 | Will Hines and Rosie Belle Hines | | | |
| | | 1996 | Will Hines and Rosie Belle Hines | | | |
| | | 1997 | Will Hines and Rosie Belle Hines | | | |
| | | 1998 | Will Hines and Rosie Belle Hines | | | |
| | | 1999 | Rosie B. Hines | | | |
| | | 2000 | Rosie B. Hines | | | |
| | | 2001 | Rosie B. Hines | | | |
| | | 2002 | Rosie B. Hines | | | |
| | | 2003 | Rosie B. Hines | | | |
| | | 2004 | Rosie B. Hines | | | |
| | | 2005 | Rosie B. Hines | | | |
| | | 2006 | Rosie B. Hines | | | |
| | | 2007 | Rosie B. Hines | | | |
| | | 2008 | Rosie B. Hines | | | |
| | | 2009 | Rosie B. Hines | | | |
| | | 2010 | Rosie B. Hines | | | |
| | | 2011 | Rosie B. Hines | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Dennis Agnew and Hattie Agnew | | | |
| | | 1956 | Dennis Agnew and Hattie Agnew | | | |
| | | 1957 | Dennis Agnew and Hattie Agnew | | | |
| | | 1958 | Dennis Agnew and Hattie Agnew | | | |
| | | 1959 | Dennis Agnew and Hattie Agnew | | | |
| | | 1960 | Dennis Agnew and Hattie Agnew | | | |
| | | 1961 | Dennis Agnew and Hattie Agnew | | | |
| | | 1962 | Dennis Agnew and Hattie Agnew | | | |
| | | 1963 | Dennis Agnew and Hattie Agnew | | | |
| | | 1964 | Dennis Agnew and Hattie Agnew | | | |
| | | 1965 | Dennis Agnew and Hattie Agnew | | | |
| | | 1966 | Jemilee Austin and Lucy Austin | | | |
| | | 1967 | Jemilee Austin and Lucy Austin | | | |
| | | 1968 | Jemilee Austin and Lucy Austin | | | |
| | | 1969 | Jemilee Austin and Lucy Austin | | | |
| | | 1970 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1971 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1972 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1973 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1974 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1975 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1976 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1977 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1978 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1979 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1980 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1981 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1982 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1983 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1984 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1985 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1986 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1987 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1988 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| 16 | 01-23.0-206-020 (Lot 13) | 1989 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1990 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1991 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1992 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1993 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1994 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1995 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1996 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1997 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1998 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1999 | Clemon Caldwell, Jr. | | | |
| | | 2000 | Clemon Caldwell, Jr. | | | |
| | | 2001 | Clemon Caldwell, Jr. | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2002 | Clemon Caldwell, Jr. | | | |
| | | 2003 | Clemon Caldwell, Jr. | | | |
| | | 2004 | Clemon Caldwell, Jr. | | | |
| | | 2005 | Clemon Caldwell, Jr. | | | |
| | | 2006 | Carolyn Byrd | | | |
| | | 2007 | Carolyn Byrd | | | |
| | | 2008 | Carolyn Byrd | | | |
| | | 2009 | Carolyn Byrd | | | |
| | | 2010 | Carolyn Byrd | | | |
| | | 2011 | Carolyn Byrd | | | |
| | | 2012 | Carolyn Byrd | | | |
| | | 2013 | Carolyn Byrd | | | |
| | | 2014 | Carolyn Byrd | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Lucille Easterly | | | |
| | | 1956 | Lucille Easterly | | | |
| | | 1957 | Lucille Easterly | | | |
| | | 1958 | Lucille Easterly | | | |
| | | 1959 | Lucille Easterly | | | |
| | | 1960 | Illinois State Trust Company | | | |
| | | 1961 | Clemon Caldwell, Jr. and Charlie Mae Caldwell | | | |
| | | 1962 | Clemon Caldwell, Jr. | | | |
| | | 1963 | Clemon Caldwell, Jr. | | | |
| | | 1964 | Clemon Caldwell, Jr. | | | |
| | | 1965 | Clemon Caldwell, Jr. | | | |
| | | 1966 | Clemon Caldwell, Jr. | | | |
| | | 1967 | Clemon Caldwell, Jr. | | | |
| | | 1968 | Clemon Caldwell, Jr. | | | |
| | | 1969 | Clemon Caldwell, Jr. | | | |
| | | 1970 | Clemon Caldwell, Jr. | | | |
| | | 1971 | Clemon Caldwell, Jr. | | | |
| | | 1972 | Clemon Caldwell, Jr. | | | |
| | | 1973 | Clemon Caldwell, Jr. | | | |
| | | 1974 | Clemon Caldwell, Jr. | | | |
| | | 1975 | Clemon Caldwell, Jr. | | | |
| | | 1976 | Clemon Caldwell, Jr. | | | |
| | | 1977 | Clemon Caldwell, Jr. | | | |
| | | 1978 | Clemon Caldwell, Jr. | | | |
| | | 1979 | Clemon Caldwell, Jr. | | | |
| | | 1980 | Clemon Caldwell, Jr. | | | |
| | | 1981 | Clemon Caldwell, Jr. | | | |
| | | 1982 | Clemon Caldwell, Jr. | | | |
| | | 1983 | Clemon Caldwell, Jr. | | | |
| | | 1984 | Clemon Caldwell, Jr. | | | |
| | | 1985 | Clemon Caldwell, Jr. | | | |
| | | 1986 | Clemon Caldwell, Jr. | | | |
| | | 1987 | Clemon Caldwell, Jr. | | | |
| | | 1988 | Clemon Caldwell, Jr. | | | |
| 17 | 01-23.0-206-021 (West 1/2 of Lot 14) | 1989 | Clemon Caldwell, Jr. | | | |
| | | 1990 | Clemon Caldwell, Jr. | | | |
| | | 1991 | Clemon Caldwell, Jr. | | | |
| | | 1992 | Clemon Caldwell, Jr. | | | |
| | | 1993 | Clemon Caldwell, Jr. | | | |
| | | 1994 | Clemon Caldwell, Jr. | | | |
| | | 1995 | Clemon Caldwell, Jr. | | | |
| | | 1996 | Clemon Caldwell, Jr. | | | |
| | | 1997 | Clemon Caldwell, Jr. | | | |
| | | 1998 | Clemon Caldwell, Jr. | | | |
| | | 1999 | Clemon Caldwell, Jr. | | | |
| | | 2000 | Clemon Caldwell, Jr. | | | |
| | | 2001 | Clemon Caldwell, Jr. | | | |
| | | 2002 | Clemon Caldwell, Jr. | | | |
| | | 2003 | Clemon Caldwell, Jr. | | | |
| | | 2004 | Clemon Caldwell, Jr. | | | |
| | | 2005 | Clemon Caldwell, Jr. | | | |
| | | 2006 | Carolyn Byrd | | | |
| | | 2007 | Carolyn Byrd | | | |
| | | 2008 | Carolyn Byrd | | | |
| | | 2009 | Carolyn Byrd | | | |
| | | 2010 | Carolyn Byrd | | | |
| | | 2011 | Carolyn Byrd | | | |
| | | 2012 | Carolyn Byrd | | | |
| | | 2013 | Carolyn Byrd | | | |
| | | 2014 | Carolyn Byrd | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | William Easterly and Lucille Easterly | | | |
| | | 1956 | William Easterly and Lucille Easterly | | | |
| | | 1957 | William Easterly and Lucille Easterly | | | |
| | | 1958 | William Easterly and Lucille Easterly | | | |
| | | 1959 | William Easterly and Lucille Easterly | | | |
| | | 1960 | William Easterly and Lucille Easterly | | | |
| | | 1961 | William Easterly and Lucille Easterly | | | |
| | | 1962 | William Easterly and Lucille Easterly | | | |
| | | 1963 | William Easterly and Lucille Easterly | | | |
| | | 1964 | William Easterly and Lucille Easterly | | | |
| | | 1965 | William Easterly and Lucille Easterly | | | |
| | | 1966 | William Easterly and Lucille Easterly | | | |
| | | 1967 | William Easterly and Lucille Easterly | | | |
| | | 1968 | William Easterly and Lucille Easterly | | | |
| | | 1969 | William Easterly and Lucille Easterly | | | |
| | | 1970 | St. Clair County Trustee | | | |
| | | 1971 | St. Clair County Trustee | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | Bernice Stewart and Houston Stewart | | | |
| | | 1975 | Bernice Stewart and Houston Stewart | | | |
| | | 1976 | Bernice Stewart and Houston Stewart | | | |
| | | 1977 | Bernice Stewart and Houston Stewart | | | |
| | | 1978 | Clemons and Romel Caldwell | | | |
| | | 1979 | Clemons and Romel Caldwell | | | |
| | | 1980 | Clemons and Romel Caldwell | | | |
| | | 1981 | Clemons and Romel Caldwell | | | |
| | | 1982 | Clemons and Romel Caldwell | | | |
| | | 1983 | Clemons and Romel Caldwell | | | |
| | | 1984 | Clemons and Romel Caldwell | | | |
| | | 1985 | Clemons and Romel Caldwell | | | |
| | | 1986 | Clemons and Romel Caldwell | | | |
| | | 1987 | Clemons and Romel Caldwell | | | |
| | | 1988 | Clemons and Romel Caldwell | | | |
| 18 | 01-23.0-206-022 (East 1/2 of Lot 14) | 1989 | Clemons and Romel Caldwell | | | |
| | | 1990 | Clemons and Romel Caldwell | | | |
| | | 1991 | Clemons and Romel Caldwell | | | |
| | | 1992 | Clemons and Romel Caldwell | | | |
| | | 1993 | Clemons and Romel Caldwell | | | |
| | | 1994 | Clemons and Romel Caldwell | | | |
| | | 1995 | Clemons and Romel Caldwell | | | |
| | | 1996 | Clemons and Romel Caldwell | | | |
| | | 1997 | Clemons and Romel Caldwell | | | |
| | | 1998 | Clemons and Romel Caldwell | | | |
| | | 1999 | Clemons and Romel Caldwell | | | |
| | | 2000 | Clemons and Romel Caldwell | | | |
| | | 2001 | Clemons and Romel Caldwell | | | |
| | | 2002 | Clemons and Romel Caldwell | | | |
| | | 2003 | Clemons and Romel Caldwell | | | |
| | | 2004 | Clemons and Romel Caldwell | | | |
| | | 2005 | Clemons and Romel Caldwell | | | |
| | | 2006 | Carolyn Byrd | | | |
| | | 2007 | Carolyn Byrd | | | |
| | | 2008 | Carolyn Byrd | | | |
| | | 2009 | Carolyn Byrd | | | |
| | | 2010 | Carolyn Byrd | | | |
| | | 2011 | Carolyn Byrd | | | |
| | | 2012 | Carolyn Byrd | | | |
| | | 2013 | Carolyn Byrd | | | |
| | | 2014 | Carolyn Byrd | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Estate of George Hamilton (Lot 7) | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | Willie Foster(Lot 7) | | | |
| | | 1964 | Dupree D. Davis (Lot 7) | | | |
| | | 1965 | Dupree D. Davis (Lot 7) | | | |
| | | 1966 | Dupree D. Davis (Lot 7) | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| 19 | 01-23.0-206-031 (Lot 7) | 1967 | Dupree D. Davis (Lot 7) | | | |
| | | 1968 | St. Clair County Trustee (Lots 7, 12, 13, 28, 29, 30) | | | |
| | | 1969 | East St. Louis Township (Lots 7, 12, 13, 28, 29, 30) | | | |
| | | 1970 | East St. Louis Township (Lots 7, 12, 13, 28, 29, 30) | | | |
| | | 1971 | Rush City Improvement Association (Lot 7) | | | |
| | | 1972 | Rush City Improvement Association (Lot 7) | | | |
| | | 1973 | Rush City Improvement Association (Lot 7) | | | |
| | | 1974 | Rush City Improvement Association (Lot 7) | | | |
| | | 1975 | Rush City Improvement Association (Lot 7) | | | |
| | | 1976 | Rush City Improvement Association (Lot 7) | | | |
| | | 1977 | Rush City Improvement Association (Lot 7) | | | |
| | | 1978 | Rush City Improvement Association (Lot 7) | | | |
| | | 1979 | Rush City Improvement Association (Lot 7) | | | |
| | | 1980 | Rush City Improvement Association (Lot 7) | | | |
| | | 1981 | Rush City Improvement Association (Lot 7) | | | |
| | | 1982 | Rush City Improvement Association (Lot 7) | | | |
| | | 1983 | Rush City Improvement Association (Lot 7) | | | |
| | | 1984 | Rush City Improvement Association (Lot 7) | | | |
| | | 1985 | Rush City Improvement Association (Lot 7) | | | |
| | | 1986 | Rush City Improvement Association (Lot 7) | | | |
| | | 1987 | Rush City Improvement Association (Lot 7) | | | |
| | | 1988 | Rush City Improvement Association (Lot 7) | | | |
| | | 1989 | Rush City Improvement Association (Lot 7) | | | |
| | | 1990 | Rush City Improvement Association (Lot 7) | | | |
| | | 1991 | Rush City Improvement Association (Lot 7) | | | |
| | | 1992 | Rush City Improvement Association (Lot 7) | | | |
| | | 1993 | Rush City Improvement Association (Lot 7) | | | |
| | | 1994 | Rush City Improvement Association (Lot 7) | | | |
| | | 1995 | Rush City Improvement Association (Lot 7) | | | |
| | | 1996 | Rush City Improvement Association (Lot 7) | | | |
| | | 1997 | Rush City Improvement Association (Lot 7) | | | |
| | | 1998 | Rush City Improvement Association (Lot 7) | | | |
| | | 1999 | Rush City Improvement Association (Lot 7) | | | |
| | | 2000 | Rush City Improvement Association (Lot 7) | | | |
| | | 2001 | Rush City Improvement Association (Lot 7) | | | |
| | | 2002 | Rush City Improvement Association (Lot 7) | | | |
| | | 2003 | Rush City Improvement Association (Lot 7) | | | |
| | | 2004 | Rush City Improvement Association (Lot 7) | | | |
| | | 2005 | Rush City Improvement Association (Lot 7) | | | |
| | | 2006 | Rush City Improvement Association (Lot 7) | | | |
| | | 2007 | Rush City Improvement Association (Lot 7) | | | |
| | | 2008 | Rush City Improvement Association (Lot 7) | | | |
| | | 2009 | Rush City Improvement Association (Lot 7) | | | |
| | | 2010 | Rush City Improvement Association (Lot 7) | | | |
| | | 2011 | Rush City Improvement Association (Lot 7) | | | |
| | | 2012 | Rush City Improvement Association (Lot 7) | | | |
| | | 2013 | Rush City Improvement Association (Lot 7) | | | |
| | | 2014 | Rush City Improvement Association (Lot 7) | | | |
| | | 2015 | Rush City Improvement Association (Lot 7) | | | |
| | | 2016 | Rush City Improvement Association (Lot 7) | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Joseph Watson and Eunice Watson | | | |
| | | 1956 | Joseph Watson and Eunice Watson | | | |
| | | 1957 | Joseph Watson and Eunice Watson | | | |
| | | 1958 | Joseph Watson and Eunice Watson | | | |
| | | 1959 | Joseph Watson and Eunice Watson | | | |
| | | 1960 | Joseph Watson and Eunice Watson | | | |
| | | 1961 | Joseph Watson and Eunice Watson | | | |
| | | 1962 | Joseph Watson and Eunice Watson | | | |
| | | 1963 | Eunice Watson | | | |
| | | 1964 | Joseph R. Watson | | | |
| | | 1965 | E.J. Sieron | | | |
| | | 1966 | E.J. Sieron and Lois Sieron | | | |
| | | 1967 | E.J. Sieron and Lois Sieron | | | |
| | | 1968 | E.J. Sieron and Lois Sieron | | | |
| | | 1969 | E.J. Sieron and Lois Sieron | | | |
| | | 1970 | Joseph R. Watson | | | |
| | | 1971 | Joseph R. Watson | | | |
| | | 1972 | Joseph R. Watson | | | |
| | | 1973 | Joseph R. Watson | | | |
| | | 1974 | Joseph R. Watson | | | |
| | | 1975 | Joseph R. Watson | | | |
| | | 1976 | Joseph R. Watson | | | |
| | | 1977 | Joseph R. Watson | | | |
| | | 1978 | Joseph R. Watson | | | |
| | | 1979 | Joseph R. Watson | | | |
| | | 1980 | Joseph R. Watson | | | |
| | | 1981 | Joseph R. Watson | | | |
| | | 1982 | Joseph R. Watson | | | |
| | | 1983 | Joseph R. Watson | | | |
| | | 1984 | Joseph R. Watson | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 20 | 01-23.0-206-034 (Lot 10-11) | 1985 | St. Clair County Trustee | | | |
| | | 1986 | St. Clair County Trustee | | | |
| | | 1987 | St. Clair County Trustee | | | |
| | | 1988 | St. Clair County Trustee | | | |
| | | 1989 | E.J. Sieron | | | |
| | | 1990 | | | | |
| | | 1991 | | | | |
| | | 1992 | | | | |
| | | 1993 | | | | |
| | | 1994 | | | | |
| | | 1995 | | | | |
| | | 1996 | | | | |
| | | 1997 | No One Listed | | | |
| | | 1998 | | | | |
| | | 1999 | Raymond Morris | | | |
| | | 2000 | Raymond Morris | | | |
| | | 2001 | Raymond Morris | | | |
| | | 2002 | Raymond Morris | | | |
| | | 2003 | Raymond Morris | | | |
| | | 2004 | Raymond Morris | | | |
| | | 2005 | Raymond Morris | | | |
| | | 2006 | Raymond Morris | | | |
| | | 2007 | Raymond Morris | | | |
| | | 2008 | Raymond Morris | | | |
| | | 2009 | Raymond Morris | | | |
| | | 2010 | St. Clair County Trustee | | | |
| | | 2011 | St. Clair County Trustee | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| 21 | 01-23.0-206-036 (Lot 12) | 1955 | James Burke | | | |
| | | 1956 | James Burke | | | |
| | | 1957 | James Burke | | | |
| | | 1958 | James Burke | | | |
| | | 1959 | James Burke | | | |
| | | 1960 | James Burke | | | |
| | | 1961 | James Burke | | | |
| | | 1962 | St. Clair County Trustee | | | |
| | | 1963 | St. Clair County Trustee | | | |
| | | 1964 | St. Clair County Trustee | | | |
| | | 1965 | St. Clair County Trustee | | | |
| | | 1966 | St. Clair County Trustee | | | |
| | | 1967 | St. Clair County Trustee  (Lots 7, 12, 13, 28, 29, 30) | | | |
| | | 1968 | East St. Louis Township  (Lots 7, 12, 13, 28, 29, 30) | | | |
| | | 1969 | East St. Louis Township  (Lots 7, 12, 13, 28, 29, 30) | | | |
| | | 1970 | Rush City Improvement Association | | | |
| | | 1971 | Rush City Improvement Association | | | |
| | | 1972 | Rush City Improvement Association | | | |
| | | 1973 | Rush City Improvement Association | | | |
| | | 1974 | Rush City Improvement Association | | | |
| | | 1975 | Rush City Improvement Association | | | |
| | | 1976 | Rush City Improvement Association | | | |
| | | 1977 | Rush City Improvement Association | | | |
| | | 1978 | Rush City Improvement Association | | | |
| | | 1979 | Rush City Improvement Association | | | |
| | | 1980 | Rush City Improvement Association | | | |
| | | 1981 | Rush City Improvement Association | | | |
| | | 1982 | Rush City Improvement Association | | | |
| | | 1983 | Rush City Improvement Association | | | |
| | | 1984 | Rush City Improvement Association | | | |
| | | 1985 | Rush City Improvement Association | | | |
| | | 1986 | Rush City Improvement Association | | | |
| | | 1987 | Rush City Improvement Association | | | |
| | | 1988 | Rush City Improvement Association | | | |
| | | 1989 | Rush City Improvement Association | | | |
| | | 1990 | Rush City Improvement Association | | | |
| | | 1991 | Rush City Improvement Association | | | |
| | | 1992 | Rush City Improvement Association | | | |
| | | 1993 | Rush City Improvement Association | | | |
| | | 1994 | Rush City Improvement Association | | | |
| | | 1995 | Rush City Improvement Association | | | |
| | | 1996 | Rush City Improvement Association | | | |
| | | 1997 | Rush City Improvement Association | | | |
| | | 1998 | Rush City Improvement Association | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1999 | Rush City Improvement Association | | | |
| | | 2000 | Rush City Improvement Association | | | |
| | | 2001 | Rush City Improvement Association | | | |
| | | 2002 | Rush City Improvement Association | | | |
| | | 2003 | Rush City Improvement Association | | | |
| | | 2004 | Rush City Improvement Association | | | |
| | | 2005 | Rush City Improvement Association | | | |
| | | 2006 | Rush City Improvement Association | | | |
| | | 2007 | Rush City Improvement Association | | | |
| | | 2008 | Vivian Scott/Rush City Improvement Association | | | |
| | | 2009 | Vivian Scott/Rush City Improvement Association | | | |
| | | 2010 | Vivian Scott/Rush City Improvement Association | | | |
| | | 2011 | Vivian Scott/Rush City Improvement Association | | | |
| | | 2012 | Vivian Scott/Rush City Improvement Association | | | |
| | | 2013 | Vivian Scott/Rush City Improvement Association | | | |
| | | 2014 | Vivian Scott/Rush City Improvement Association | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Levie Watson | | | |
| | | 1956 | Levie Watson | | | |
| | | 1957 | Levie Watson | | | |
| | | 1958 | Levie Watson | | | |
| | | 1959 | Levie Watson | | | |
| | | 1960 | Levie Watson | | | |
| | | 1961 | Levie Watson | | | |
| | | 1962 | St. Clair County Trustee | | | |
| | | 1963 | St. Clair County Trustee | | | |
| | | 1964 | St. Clair County Trustee | | | |
| | | 1965 | St. Clair County Trustee | | | |
| | | 1966 | St. Clair County Trustee | | | |
| | | 1967 | St. Clair County Trustee  (Lots 7, 12, 13, 28, 29, 30) | | | |
| | | 1968 | East St. Louis Township  (Lots 7, 12, 13, 28, 29, 30) | | | |
| | | 1969 | East St. Louis Township  (Lots 7, 12, 13, 28, 29, 30) | | | |
| | | 1970 | Rush City Improvement Association | | | |
| | | 1971 | Rush City Improvement Association | | | |
| | | 1972 | Rush City Improvement Association | | | |
| | | 1973 | Rush City Improvement Association | | | |
| | | 1974 | Rush City Improvement Association | | | |
| | | 1975 | Rush City Improvement Association | | | |
| | | 1976 | Rush City Improvement Association | | | |
| | | 1977 | Rush City Improvement Association | | | |
| | | 1978 | Rush City Improvement Association | | | |
| | | 1979 | Rush City Improvement Association | | | |
| | | 1980 | Rush City Improvement Association | | | |
| | | 1981 | Rush City Improvement Association | | | |
| | | 1982 | Rush City Improvement Association | | | |
| | | 1983 | Rush City Improvement Association | | | |
| | | 1984 | Rush City Improvement Association | | | |
| | | 1985 | Rush City Improvement Association | | | |
| | | 1986 | Rush City Improvement Association | | | |
| | | 1987 | Rush City Improvement Association | | | |
| 22 | 01-23.0-206-037 (Lot 13) | 1988 | Rush City Improvement Association | | | |
| | | 1989 | Rush City Improvement Association | | | |
| | | 1990 | Rush City Improvement Association | | | |
| | | 1991 | Rush City Improvement Association | | | |
| | | 1992 | Rush City Improvement Association | | | |
| | | 1993 | Rush City Improvement Association | | | |
| | | 1994 | Rush City Improvement Association | | | |
| | | 1995 | Rush City Improvement Association | | | |
| | | 1996 | Rush City Improvement Association | | | |
| | | 1997 | Rush City Improvement Association | | | |
| | | 1998 | Rush City Improvement Association | | | |
| | | 1999 | Rush City Improvement Association | | | |
| | | 2000 | Rush City Improvement Association | | | |
| | | 2001 | Rush City Improvement Association | | | |
| | | 2002 | Rush City Improvement Association | | | |
| | | 2003 | Rush City Improvement Association | | | |
| | | 2004 | Rush City Improvement Association | | | |
| | | 2005 | Rush City Improvement Association | | | |
| | | 2006 | Rush City Improvement Association | | | |
| | | 2007 | Rush City Improvement Association | | | |
| | | 2008 | Vivian Scott/Rush City Improvement Association | | | |
| | | 2009 | Vivian Scott/Rush City Improvement Association | | | |
| | | 2010 | Vivian Scott/Rush City Improvement Association | | | |
| | | 2011 | Vivian Scott/Rush City Improvement Association | | | |
| | | 2012 | Vivian Scott/Rush City Improvement Association | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2013 | Vivian Scott/Rush City Improvement Association | | | |
| | | 2014 | Vivian Scott/Rush City Improvement Association | | | |
| | | 2015 | Vivian Scott/Rush City Improvement Association | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Ella Lee Hider | | | |
| | | 1956 | Ella Lee Hider | | | |
| | | 1957 | Ella Lee Hider | | | |
| | | 1958 | Ella Lee Hider | | | |
| | | 1959 | Ella Lee Hider | | | |
| | | 1960 | Ella Lee Hider | | | |
| | | 1961 | Ella Lee Hider | | | |
| | | 1962 | Ella Lee Hider | | | |
| | | 1963 | Walter Hollins and Flossie Hollins | | | |
| | | 1964 | Walter Hollins and Flossie Hollins | | | |
| | | 1965 | Walter Hollins and Flossie Hollins | | | |
| | | 1966 | Walter Hollins and Flossie Hollins | | | |
| | | 1967 | Walter Hollins and Flossie Hollins | | | |
| | | 1968 | Walter Hollins and Flossie Hollins | | | |
| | | 1969 | Walter Hollins and Flossie Hollins | | | |
| | | 1970 | Walter Hollins and Flossie Hollins | | | |
| | | 1971 | Walter Hollins and Flossie Hollins | | | |
| | | 1972 | Walter Hollins and Flossie Hollins | | | |
| | | 1973 | Walter Hollins and Flossie Hollins | | | |
| | | 1974 | Walter Hollins and Flossie Hollins | | | |
| | | 1975 | Walter Hollins and Flossie Hollins | | | |
| | | 1976 | Walter Hollins and Flossie Hollins | | | |
| | | 1977 | Walter Hollins and Flossie Hollins | | | |
| | | 1978 | Walter Hollins and Flossie Hollins | | | |
| | | 1979 | Walter Hollins and Flossie Hollins | | | |
| | | 1980 | Walter Hollins and Flossie Hollins | | | |
| | | 1981 | Walter Hollins and Flossie Hollins | | | |
| | | 1982 | Walter Hollins and Flossie Hollins | | | |
| | | 1983 | Walter Hollins and Flossie Hollins | | | |
| | | 1984 | Walter Hollins and Flossie Hollins | | | |
| | | 1985 | Walter Hollins and Flossie Hollins | | | |
| | | 1986 | Walter Hollins and Flossie Hollins | | | |
| | | 1987 | Walter Hollins and Flossie Hollins | | | |
| | | 1988 | Walter Hollins and Flossie Hollins | | | |
| 23 | 01-23.0-206-057 (Lots 17-18) | 1989 | Walter Hollins and Flossie Hollins | | | |
| | | 1990 | Walter Hollins and Flossie Hollins | | | |
| | | 1991 | Walter Hollins and Flossie Hollins | | | |
| | | 1992 | Walter Hollins and James Kelly | | | |
| | | 1993 | Walter Hollins and James Kelly | | | |
| | | 1994 | Walter Hollins and James Kelly | | | |
| | | 1995 | Walter Hollins and James Kelly | | | |
| | | 1996 | Walter Hollins and James Kelly | | | |
| | | 1997 | Robert Hollins | | | |
| | | 1998 | Robert Hollins | | | |
| | | 1999 | Robert Hollins | | | |
| | | 2000 | Robert Hollins | | | |
| | | 2001 | Robert Hollins | | | |
| | | 2002 | Robert Hollins | | | |
| | | 2003 | Robert Hollins | | | |
| | | 2004 | Robert Hollins | | | |
| | | 2005 | Robert Hollins | | | |
| | | 2006 | Robert Hollins | | | |
| | | 2007 | Robert Hollins | | | |
| | | 2008 | Robert Hollins | | | |
| | | 2009 | Robert Hollins | | | |
| | | 2010 | Robert Hollins | | | |
| | | 2011 | Robert Hollins | | | |
| | | 2012 | Robert Hollins | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1956 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1957 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1958 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1959 | Edward P. Hollman and Dorothy Lee Hollman | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1960 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1961 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1962 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1963 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1964 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1965 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1966 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1967 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1968 | St. Clair County Trustee | | | |
| | | 1969 | Rush City Improvement Association | | | |
| | | 1970 | Rush City Improvement Association | | | |
| | | 1971 | Rush City Improvement Association | | | |
| | | 1972 | Rush City Improvement Association | | | |
| | | 1973 | Nettie Mae Griffin | | | |
| | | 1974 | Nettie Mae Griffin | | | |
| | | 1975 | Nettie Mae Griffin | | | |
| | | 1976 | Nettie Mae Griffin | | | |
| | | 1977 | Nettie Mae Griffin | | | |
| | | 1978 | Nettie Mae Griffin | | | |
| | | 1979 | Nettie Mae Griffin | | | |
| | | 1980 | Nettie Mae Griffin | | | |
| | | 1981 | Nettie Mae Griffin | | | |
| | | 1982 | Nettie Mae Griffin | | | |
| | | 1983 | Nettie Mae Griffin | | | |
| | | 1984 | Nettie Mae Griffin | | | |
| | | 1985 | Nettie Mae Griffin | | | |
| | | 1986 | Nettie Mae Griffin | | | |
| | | 1987 | Nettie Mae Griffin | | | |
| | | 1988 | Nettie Mae Griffin | | | |
| 24 | 01-23.0-401-008 (Lot 8) | 1989 | Nettie Mae Griffin | | | |
| | | 1990 | Doris Kimble | | | |
| | | 1991 | Doris Kimble | | | |
| | | 1992 | Doris Kimble | | | |
| | | 1993 | Doris Kimble | | | |
| | | 1994 | Doris Kimble | | | |
| | | 1995 | Doris Kimble | | | |
| | | 1996 | Doris Kimble | | | |
| | | 1997 | Doris Kimble | | | |
| | | 1998 | Doris Kimble | | | |
| | | 1999 | Doris Kimble | | | |
| | | 2000 | Doris Kimble | | | |
| | | 2001 | Doris Kimble | | | |
| | | 2002 | Doris Kimble | | | |
| | | 2003 | Doris Kimble | | | |
| | | 2004 | Doris Kimble | | | |
| | | 2005 | Doris Kimble | | | |
| | | 2006 | Doris Kimble | | | |
| | | 2007 | Doris Kimble | | | |
| | | 2008 | Doris Kimble | | | |
| | | 2009 | Doris Kimble | | | |
| | | 2010 | Doris Kimble | | | |
| | | 2011 | Doris Kimble | | | |
| | | 2012 | Doris Kimble | | | |
| | | 2013 | Doris Kimble | | | |
| | | 2014 | Doris Kimble | | | |
| | | 2015 | Doris Kimble | | | |
| | | 2016 | Doris Kimble | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Booker Maclin and Sarah Maclin | | | |
| | | 1956 | Booker Maclin and Sarah Maclin | | | |
| | | 1957 | Booker Maclin and Sarah Maclin | | | |
| | | 1958 | Booker Maclin and Sarah Maclin | | | |
| | | 1959 | Booker Maclin and Sarah Maclin | | | |
| | | 1960 | Booker Maclin and Sarah Maclin | | | |
| | | 1961 | Joe Edward and Catherine Brown | | | |
| | | 1962 | Joe Edward and Catherine Brown | | | |
| | | 1963 | Joe Edward and Catherine Brown | | | |
| | | 1964 | Joe Edward and Catherine Brown | | | |
| | | 1965 | Modern Home Finance Corporation | | | |
| | | 1966 | Modern Home Finance Corporation | | | |
| | | 1967 | Modern Home Construction Company | | | |
| | | 1968 | John C. Griffin | | | |
| | | 1969 | John C. Griffin | | | |
| | | 1970 | Doris June Kimble | | | |
| | | 1971 | Doris June Kimble | | | |
| | | 1972 | Doris June Kimble | | | |
| | | 1973 | Doris June Kimble | | | |
| | | 1974 | Doris June Kimble | | | |
| | | 1975 | Doris June Kimble | | | |
| | | 1976 | Doris June Kimble | | | |
| | | 1977 | Doris June Kimble | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| | | 1978 | Doris June Kimble | | | |
| | | 1979 | Doris June Kimble | | | |
| | | 1980 | Doris June Kimble | | | |
| | | 1981 | Doris June Kimble | | | |
| | | 1982 | Doris June Kimble | | | |
| | | 1983 | Doris June Kimble | | | |
| | | 1984 | Doris June Kimble | | | |
| | | 1985 | Doris June Kimble | | | |
| | | 1986 | Doris June Kimble | | | |
| | | 1987 | Doris June Kimble | | | |
| | | 1988 | Doris June Kimble | | | |
| 25 | 01-23.0-401-009 (Lot 9) | 1989 | Doris June Kimble | | | |
| | | 1990 | Doris June Kimble | | | |
| | | 1991 | Doris June Kimble | | | |
| | | 1992 | Doris June Kimble | | | |
| | | 1993 | Doris June Kimble | | | |
| | | 1994 | Doris June Kimble | | | |
| | | 1995 | Doris June Kimble | | | |
| | | 1996 | Doris June Kimble | | | |
| | | 1997 | Doris June Kimble | | | |
| | | 1998 | Doris June Kimble | | | |
| | | 1999 | Doris June Kimble | | | |
| | | 2000 | Doris June Kimble | | | |
| | | 2001 | Doris June Kimble | | | |
| | | 2002 | Doris June Kimble | | | |
| | | 2003 | Doris June Kimble | | | |
| | | 2004 | Doris June Kimble | | | |
| | | 2005 | Doris June Kimble | | | |
| | | 2006 | Doris June Kimble | | | |
| | | 2007 | Doris June Kimble | | | |
| | | 2008 | Doris June Kimble | | | |
| | | 2009 | Doris June Kimble | | | |
| | | 2010 | Doris June Kimble | | | |
| | | 2011 | Doris June Kimble | | | |
| | | 2012 | Doris June Kimble | | | |
| | | 2013 | Doris June Kimble | | | |
| | | 2014 | Doris June Kimble | | | |
| | | 2015 | Doris June Kimble | | | |
| | | 2016 | Doris June Kimble | | | |
| | | 2017 | Doris June Kimble | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1956 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1957 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1958 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1959 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1960 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1961 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1962 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1963 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1964 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1965 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1966 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1967 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1968 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1969 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1970 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1971 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1972 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1973 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1974 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1975 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1976 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1977 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1978 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1979 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1980 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1981 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1982 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1983 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1984 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1985 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1986 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1987 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1988 | J.C. Griffin and Nattie May Griffin | | | |
| 26 | 01-23.0-401-010 (Lot 10) | 1989 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1990 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1991 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1992 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1993 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1994 | J.C. Griffin and Nattie May Griffin | | | |
| | | 1995 | J.C. Griffin and Nattie May Griffin | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1996 | Doris Kimble | | | |
| | | 1997 | Doris Kimble | | | |
| | | 1998 | Doris Kimble | | | |
| | | 1999 | Doris Kimble | | | |
| | | 2000 | Doris Kimble | | | |
| | | 2001 | Doris Kimble | | | |
| | | 2002 | Doris Kimble | | | |
| | | 2003 | Doris Kimble | | | |
| | | 2004 | Doris Kimble | | | |
| | | 2005 | Doris Kimble | | | |
| | | 2006 | Doris Kimble | | | |
| | | 2007 | Doris Kimble | | | |
| | | 2008 | Doris Kimble | | | |
| | | 2009 | Doris Kimble | | | |
| | | 2010 | Doris Kimble | | | |
| | | 2011 | Doris Kimble | | | |
| | | 2012 | Doris Kimble | | | |
| | | 2013 | Doris Kimble | | | |
| | | 2014 | Doris Kimble | | | |
| | | 2015 | Doris Kimble | | | |
| | | 2016 | Doris Kimble | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 27 | 01-23.0-401-013 (Lot 13) | 1955 | James Finnie and Clara Finnie | | | |
| | | 1956 | James Finnie and Clara Finnie | | | |
| | | 1957 | James Finnie and Clara Finnie | | | |
| | | 1958 | James Finnie and Clara Finnie | | | |
| | | 1959 | James Finnie and Clara Finnie | | | |
| | | 1960 | James Finnie and Clara Finnie | | | |
| | | 1961 | James Finnie and Clara Finnie | | | |
| | | 1962 | James Finnie and Clara Finnie | | | |
| | | 1963 | James Finnie and Clara Finnie | | | |
| | | 1964 | James Finnie and Clara Finnie | | | |
| | | 1965 | James Finnie and Clara Finnie | | | |
| | | 1966 | James Finnie and Clara Finnie | | | |
| | | 1967 | James Finnie and Clara Finnie | | | |
| | | 1968 | James Finnie and Clara Finnie | | | |
| | | 1969 | James Finnie and Clara Finnie | | | |
| | | 1970 | Ruby Lee Cross and Christopher Leroy Cross | | | |
| | | 1971 | Ruby Lee Cross and Christopher Leroy Cross | | | |
| | | 1972 | Ruby Lee Cross and Christopher Leroy Cross | | | |
| | | 1973 | Ruby Lee Cross and Christopher Leroy Cross | | | |
| | | 1974 | Ruby Lee Cross and Christopher Leroy Cross | | | |
| | | 1975 | Ruby Lee Cross and Christopher Leroy Cross | | | |
| | | 1976 | Ruby Lee Cross and Christopher Leroy Cross | | | |
| | | 1977 | Ruby Lee Cross and Christopher Leroy Cross | | | |
| | | 1978 | Ruby Lee Cross and Christopher Leroy Cross | | | |
| | | 1979 | Ruby Lee Cross and Christopher Leroy Cross | | | |
| | | 1980 | Ruby Lee Cross and Christopher Leroy Cross | | | |
| | | 1981 | Ruby Lee Cross and Christopher Leroy Cross | | | |
| | | 1982 | Ruby Lee Cross and Christopher Leroy Cross | | | |
| | | 1983 | Ruby Lee Cross and Christopher Leroy Cross | | | |
| | | 1984 | Ruby Lee Cross and Christopher Leroy Cross | | | |
| | | 1985 | Ruby Lee Cross and Christopher Leroy Cross | | | |
| | | 1986 | Ruby Lee Cross and Christopher Leroy Cross | | | |
| | | 1987 | Ruby Lee Cross and Christopher Leroy Cross | | | |
| | | 1988 | Ruby Lee Cross and Christopher Leroy Cross | | | |
| | | 1989 | Ruby Lee Cross and Christopher Leroy Cross | | | |
| | | 1990 | Ruby Lee Cross and Christopher Leroy Cross | | | |
| | | 1991 | Ruby Lee Cross and Christopher Leroy Cross | | | |
| | | 1992 | Ruby Lee Cross and Christopher Leroy Cross | | | |
| | | 1993 | Ruby Lee Cross and Christopher Leroy Cross | | | |
| | | 1994 | Ruby Lee Cross and Christopher Leroy Cross | | | |
| | | 1995 | St. Clair County Trustee | | | |
| | | 1996 | La Bon Vie Corp. | | | |
| | | 1997 | La Bon Vie Corp. | | | |
| | | 1998 | La Bon Vie Corp. | | | |
| | | 1999 | La Bon Vie Corp. | | | |
| | | 2000 | La Bon Vie Corp. | | | |
| | | 2001 | La Bon Vie Corp. | | | |
| | | 2002 | La Bon Vie Corp. | | | |
| | | 2003 | La Bon Vie Corp. | | | |
| | | 2004 | La Bon Vie Corp. | | | |
| | | 2005 | La Bon Vie Corp. | | | |
| | | 2006 | La Bon Vie Corp. | | | |
| | | 2007 | La Bon Vie Corp. | | | |
| | | 2008 | La Bon Vie Corp. | | | |
| | | 2009 | La Bon Vie Corp. | | | |
| | | 2010 | La Bon Vie Corp. | | | |
| | | 2011 | La Bon Vie Corp. | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|----------------|--------------|---|---|
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | James Bell and Malinda Bell | | | |
| | | 1956 | James Bell and Malinda Bell | | | |
| | | 1957 | James Bell and Malinda Bell | | | |
| | | 1958 | James Bell and Malinda Bell | | | |
| | | 1959 | James Bell and Malinda Bell | | | |
| | | 1960 | James Bell and Malinda Bell | | | |
| | | 1961 | James Bell and Malinda Bell | | | |
| | | 1962 | James Bell and Malinda Bell | | | |
| | | 1963 | James Bell and Malinda Bell | | | |
| | | 1964 | James Bell and Malinda Bell | | | |
| | | 1965 | James Bell and Malinda Bell | | | |
| | | 1966 | James Bell and Malinda Bell | | | |
| | | 1967 | James Bell and Malinda Bell | | | |
| | | 1968 | James Bell and Malinda Bell | | | |
| | | 1969 | James Bell and Malinda Bell | | | |
| | | 1970 | James Bell and Malinda Bell | | | |
| | | 1971 | James Bell and Malinda Bell | | | |
| | | 1972 | James Bell and Malinda Bell | | | |
| | | 1973 | James Bell and Malinda Bell | | | |
| | | 1974 | James Bell and Malinda Bell | | | |
| | | 1975 | James Bell and Malinda Bell | | | |
| | | 1976 | James Bell and Malinda Bell | | | |
| | | 1977 | James Bell and Malinda Bell | | | |
| | | 1978 | James Bell and Malinda Bell | | | |
| | | 1979 | James Bell and Malinda Bell | | | |
| | | 1980 | James Bell and Malinda Bell | | | |
| | | 1981 | James Bell and Malinda Bell | | | |
| | | 1982 | James Bell and Malinda Bell | | | |
| | | 1983 | James Bell and Malinda Bell | | | |
| | | 1984 | James Bell and Malinda Bell | | | |
| | | 1985 | James Bell and Malinda Bell | | | |
| | | 1986 | James Bell and Malinda Bell | | | |
| | | 1987 | James Bell and Malinda Bell | | | |
| | | 1988 | James Bell and Malinda Bell | | | |
| 28 | 01-23.0-401-022 (Lot 22) | 1989 | James Bell and Malinda Bell | | | |
| | | 1990 | James Bell and Malinda Bell | | | |
| | | 1991 | James Bell and Malinda Bell | | | |
| | | 1992 | James Bell and Malinda Bell | | | |
| | | 1993 | James Bell and Malinda Bell | | | |
| | | 1994 | James Bell and Malinda Bell | | | |
| | | 1995 | James Bell and Malinda Bell | | | |
| | | 1996 | James Bell and Malinda Bell | | | |
| | | 1997 | James Bell and Malinda Bell | | | |
| | | 1998 | St. Clair County Trustee | | | |
| | | 1999 | La Bon Vie Corp. | | | |
| | | 2000 | Dickey Hilbert | | | |
| | | 2001 | Dickey Hilbert | | | |
| | | 2002 | Dickey Hilbert | | | |
| | | 2003 | Dickey Hilbert | | | |
| | | 2004 | Dickey Hilbert | | | |
| | | 2005 | Dickey Hilbert | | | |
| | | 2006 | Dickey Hilbert | | | |
| | | 2007 | Dickey Hilbert | | | |
| | | 2008 | Dickey Hilbert | | | |
| | | 2009 | Dickey Hilbert | | | |
| | | 2010 | Dickey Hilbert | | | |
| | | 2011 | Dickey Hilbert | | | |
| | | 2012 | Dickey Hilbert | | | |
| | | 2013 | Dickey Hilbert | | | |
| | | 2014 | Dickey Hilbert | | | |
| | | 2015 | Dickey Hilbert | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. 14 OWNER | LOT NO. 15 OWNER | LOT NO. 16 OWNER | |
| | | 1955 | Ora White and Jack White | Lucille Easterly | George Burgess | |
| | | 1956 | Ora White and Jack White | Lucille Easterly | George Burgess | |
| | | 1957 | Ora White and Jack White | Lucille Easterly | George Burgess | |
| | | 1958 | Ora White and Jack White | Lucille Easterly | George Burgess | |
| | | 1959 | Ora White and Jack White | Lucille Easterly | George Burgess | |
| | | 1960 | Ora White and Jack White | Lucille Easterly | George Burgess | |

| NO | Parcel No | Year | | | |
|---|---|---|---|---|---|
| | | 1961 | Ora White and Jack White | Lucille Easterly | George Burgess | |
| | | 1962 | Ora White and Jack White | Lucille Easterly | George Burgess | |
| | | 1963 | Ora White and Jack White | Lucille Easterly | George Burgess | |
| | | 1964 | Ora White and Jack White | Lucille Easterly | George Burgess | |
| | | 1965 | Ora White and Jack White | Jim Slaughter and Anna Slaughter | George Burgess | |
| | | 1966 | Ora White and Jack White | Jim Slaughter and Anna Slaughter | George Burgess | |
| | | 1967 | Ora White and Jack White | Jim Slaughter and Anna Slaughter | George Burgess | |
| | | 1968 | Ora White and Jack White | Jim Slaughter and Anna Slaughter | George Burgess | |
| | | 1969 | Nathaniel White | Jim Slaughter and Anna Slaughter | George Burgess | |
| | | 1970 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | George Burgess | |
| | | 1971 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | George Burgess | |
| | | 1972 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | George Burgess | |
| | | 1973 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | George Burgess | |
| | | 1974 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | St. Clair County Trustee | |
| | | 1975 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | St. Clair County Trustee | |
| | | 1976 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 1977 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 1978 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 1979 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 1980 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 1981 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 1982 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 1983 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 1984 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 1985 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 1986 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 1987 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 1988 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| 29 | 01-23.0-401-089 (Lot 14, 15, 16) | 1989 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 1990 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 1991 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 1992 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 1993 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 1994 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 1995 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 1996 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 1997 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 1998 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 1999 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 2000 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 2001 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 2002 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 2003 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 2004 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 2005 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 2006 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 2007 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 2008 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 2009 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 2010 | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | Jim Slaughter and Anna Slaughter | |
| | | 2011 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2012 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2013 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2014 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2015 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2016 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2017 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2018 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2019 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2020 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2021 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2022 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2023 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2024 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | |
| | | 1955 | Emmit Macon and Nonie V. Macon | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |
| | | 1970 | | | | |
| | | 1971 | | | | |
| | | 1972 | | | | |
| | | 1973 | | | | |
| | | 1974 | | | | |
| | | 1975 | | | | |
| | | 1976 | | | | |
| | | 1977 | | | | |
| | | 1978 | John W. Phillips | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 30 | 01-23.0-402-005 (Lot 4) | 1979 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1980 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1981 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1982 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1983 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1984 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1985 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1986 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1987 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1988 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1989 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1990 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1991 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1992 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1993 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1994 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1995 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1996 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1997 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1998 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1999 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2000 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2001 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2002 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2003 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2004 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2005 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2006 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2007 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2008 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2009 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2010 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2011 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2012 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2013 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2014 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2015 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 31 | 01-23.0-402-006 (Lot 5) | 1955 | Emmit Macon and Nonie V. Macon | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |
| | | 1970 | | | | |
| | | 1971 | | | | |
| | | 1972 | | | | |
| | | 1973 | | | | |
| | | 1974 | | | | |
| | | 1975 | | | | |
| | | 1976 | | | | |
| | | 1977 | | | | |
| | | 1978 | John W. Phillips | | | |
| | | 1979 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1980 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1981 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1982 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1983 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1984 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1985 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1986 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1987 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1988 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1989 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1990 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1991 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1992 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1993 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1994 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1995 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1996 | Donald E. Dickey and Debra J. Conway | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| | | 1997 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1998 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1999 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2000 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2001 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2002 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2003 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2004 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2005 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2006 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2007 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2008 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2009 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2010 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2011 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2012 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2013 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2014 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2015 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Emmit Macon and Nonie V. Macon | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |
| | | 1970 | | | | |
| | | 1971 | | | | |
| | | 1972 | | | | |
| | | 1973 | | | | |
| | | 1974 | | | | |
| | | 1975 | | | | |
| | | 1976 | | | | |
| | | 1977 | | | | |
| | | 1978 | John W. Phillips | | | |
| | | 1979 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1980 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1981 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1982 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1983 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1984 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1985 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1986 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1987 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1988 | Donald E. Dickey and Debra J. Conway | | | |
| 32 | 01-23.0-402-007 (Lot 6) | 1989 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1990 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1991 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1992 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1993 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1994 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1995 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1996 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1997 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1998 | Donald E. Dickey and Debra J. Conway | | | |
| | | 1999 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2000 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2001 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2002 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2003 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2004 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2005 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2006 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2007 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2008 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2009 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2010 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2011 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2012 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2013 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2014 | Donald E. Dickey and Debra J. Conway | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|--|--|
| | | 2015 | Donald E. Dickey and Debra J. Conway | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Oillion Asberry and Robert Asberry | | | |
| | | 1956 | Oillion Asberry and Robert Asberry | | | |
| | | 1957 | Oillion Asberry and Robert Asberry | | | |
| | | 1958 | Oillion Asberry and Robert Asberry | | | |
| | | 1959 | Lena Rucker and Mary Lee Rucker | | | |
| | | 1960 | Lena Rucker and Mary Lee Rucker | | | |
| | | 1961 | Lena Rucker and Mary Lee Rucker | | | |
| | | 1962 | Lena Rucker and Mary Lee Rucker | | | |
| | | 1963 | Lena Rucker and Mary Lee Rucker | | | |
| | | 1964 | Lena Rucker and Mary Lee Rucker | | | |
| | | 1965 | Lena Rucker and Mary Lee Rucker | | | |
| | | 1966 | Lena Rucker and Mary Lee Rucker | | | |
| | | 1967 | Lena Rucker and Mary Lee Rucker | | | |
| | | 1968 | Lena Rucker and Mary Lee Rucker | | | |
| | | 1969 | Lena Rucker and Mary Lee Rucker | | | |
| | | 1970 | Lena Rucker and Mary Lee Rucker | | | |
| | | 1971 | Lena Rucker and Mary Lee Rucker | | | |
| | | 1972 | Lena Rucker and Mary Lee Rucker | | | |
| | | 1973 | Lena Rucker and Mary Lee Rucker | | | |
| | | 1974 | Lena Rucker and Mary Lee Rucker | | | |
| | | 1975 | Lena Rucker and Mary Lee Rucker | | | |
| | | 1976 | Lena Rucker and Mary Lee Rucker | | | |
| | | 1977 | Lena Rucker and Mary Lee Rucker | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | St. Clair County Trustee | | | |
| | | 1982 | Dorothy Howard | | | |
| | | 1983 | Dorothy Howard | | | |
| | | 1984 | Dorothy Howard | | | |
| | | 1985 | Dorothy Howard | | | |
| | | 1986 | Dorothy Howard | | | |
| | | 1987 | Dorothy Howard | | | |
| | | 1988 | Dorothy Howard | | | |
| 33 | 01-23.0-403-031 (25-26) | 1989 | Dorothy Howard | | | |
| | | 1990 | Dorothy Howard | | | |
| | | 1991 | Dorothy Howard | | | |
| | | 1992 | Dorothy Howard | | | |
| | | 1993 | Dorothy Howard | | | |
| | | 1994 | Dorothy Howard | | | |
| | | 1995 | Dorothy Howard | | | |
| | | 1996 | Dorothy Howard | | | |
| | | 1997 | Dorothy Howard | | | |
| | | 1998 | Dorothy Howard | | | |
| | | 1999 | Dorothy Howard | | | |
| | | 2000 | Dorothy Howard | | | |
| | | 2001 | Dorothy Howard | | | |
| | | 2002 | Dorothy Howard | | | |
| | | 2003 | Dorothy Howard | | | |
| | | 2004 | Dorothy Howard | | | |
| | | 2005 | Dorothy Howard | | | |
| | | 2006 | Dorothy Howard | | | |
| | | 2007 | Dorothy Howard | | | |
| | | 2008 | Dorothy Howard | | | |
| | | 2009 | Dorothy Howard | | | |
| | | 2010 | Dorothy Howard | | | |
| | | 2011 | Dorothy Howard | | | |
| | | 2012 | Dorothy Howard | | | |
| | | 2013 | Dorothy Howard | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Frances Williams and Hattie Bowser | | | |
| | | 1956 | Frances Williams and Hattie Bowser | | | |
| | | 1957 | Frances Williams and Hattie Bowser | | | |
| | | 1958 | Frances Williams and Hattie Bowser | | | |
| | | 1959 | Frances Williams and Hattie Bowser | | | |
| | | 1960 | Frances Williams and Hattie Bowser | | | |
| | | 1961 | Frances Williams and Hattie Bowser | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1962 | Frances Williams and Hattie Bowser | | | |
| | | 1963 | Frances Williams and Hattie Bowser | | | |
| | | 1964 | Frances Williams and Hattie Bowser | | | |
| | | 1965 | Frances Williams and Hattie Bowser | | | |
| | | 1966 | Frances Williams and Hattie Bowser | | | |
| | | 1967 | Frances Williams and Hattie Bowser | | | |
| | | 1968 | Frances Williams and Hattie Bowser | | | |
| | | 1969 | Frances Williams and Hattie Bowser | | | |
| | | 1970 | Frances Williams and Hattie Bowser | | | |
| | | 1971 | Frances Williams and Hattie Bowser | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | St. Clair County Trustee | | | |
| | | 1982 | St. Clair County Trustee | | | |
| | | 1983 | St. Clair County Trustee | | | |
| | | 1984 | St. Clair County Trustee | | | |
| | | 1985 | St. Clair County Trustee | | | |
| | | 1986 | St. Clair County Trustee | | | |
| 34 | 01-24.0-121-021 (NW 17' 10" Lot 18 & SE 32' 2" Lot 19) | 1987 | St. Clair County Trustee | | | |
| | | 1988 | St. Clair County Trustee | | | |
| | | 1989 | St. Clair County Trustee | | | |
| | | 1990 | St. Clair County Trustee | | | |
| | | 1991 | St. Clair County Trustee | | | |
| | | 1992 | St. Clair County Trustee | | | |
| | | 1993 | St. Clair County Trustee | | | |
| | | 1994 | St. Clair County Trustee | | | |
| | | 1995 | St. Clair County Trustee | | | |
| | | 1996 | St. Clair County Trustee | | | |
| | | 1997 | St. Clair County Trustee | | | |
| | | 1998 | St. Clair County Trustee | | | |
| | | 1999 | St. Clair County Trustee | | | |
| | | 2000 | | | | |
| | | 2001 | | | | |
| | | 2002 | | | | |
| | | 2003 | | | | |
| | | 2004 | | | | |
| | | 2005 | | | | |
| | | 2006 | | | | |
| | | 2007 | | | | |
| | | 2008 | | | | |
| | | 2009 | | | | |
| | | 2010 | | | | |
| | | 2011 | | | | |
| | | 2012 | | | | |
| | | 2013 | | | | |
| | | 2014 | | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Frances Williams and Hattie Bowser | | | |
| | | 1956 | Frances Williams and Hattie Bowser | | | |
| | | 1957 | Frances Williams and Hattie Bowser | | | |
| | | 1958 | Frances Williams and Hattie Bowser | | | |
| | | 1959 | Frances Williams and Hattie Bowser | | | |
| | | 1960 | Frances Williams and Hattie Bowser | | | |
| | | 1961 | Frances Williams and Hattie Bowser | | | |
| | | 1962 | Frances Williams and Hattie Bowser | | | |
| | | 1963 | Frances Williams and Hattie Bowser | | | |
| | | 1964 | Frances Williams and Hattie Bowser | | | |
| | | 1965 | Frances Williams and Hattie Bowser | | | |
| | | 1966 | Frances Williams and Hattie Bowser | | | |
| | | 1967 | Frances Williams and Hattie Bowser | | | |
| | | 1968 | Frances Williams and Hattie Bowser | | | |
| | | 1969 | Frances Williams and Hattie Bowser | | | |
| | | 1970 | Frances Williams and Hattie Bowser | | | |
| | | 1971 | Frances Williams and Hattie Bowser | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 35 | 01-24.0-121-022 (NW 17' 10" Lot 18 & SE 32' 2" Lot 19) | 1980 | St. Clair County Trustee | | | |
| | | 1981 | St. Clair County Trustee | | | |
| | | 1982 | St. Clair County Trustee | | | |
| | | 1983 | St. Clair County Trustee | | | |
| | | 1984 | St. Clair County Trustee | | | |
| | | 1985 | St. Clair County Trustee | | | |
| | | 1986 | St. Clair County Trustee | | | |
| | | 1987 | St. Clair County Trustee | | | |
| | | 1988 | St. Clair County Trustee | | | |
| | | 1989 | St. Clair County Trustee | | | |
| | | 1990 | St. Clair County Trustee | | | |
| | | 1991 | St. Clair County Trustee | | | |
| | | 1992 | St. Clair County Trustee | | | |
| | | 1993 | St. Clair County Trustee | | | |
| | | 1994 | St. Clair County Trustee | | | |
| | | 1995 | St. Clair County Trustee | | | |
| | | 1996 | St. Clair County Trustee | | | |
| | | 1997 | St. Clair County Trustee | | | |
| | | 1998 | St. Clair County Trustee | | | |
| | | 1999 | St. Clair County Trustee | | | |
| | | 2000 | | | | |
| | | 2001 | | | | |
| | | 2002 | | | | |
| | | 2003 | | | | |
| | | 2004 | | | | |
| | | 2005 | | | | |
| | | 2006 | | | | |
| | | 2007 | | | | |
| | | 2008 | | | | |
| | | 2009 | | | | |
| | | 2010 | | | | |
| | | 2011 | | | | |
| | | 2012 | | | | |
| | | 2013 | | | | |
| | | 2014 | | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| 36 | 01-24.0-121-023 (SE 26 ½ ft of SE 33 ft Lot 18) | 1955 | Mary Frances Williams | | | |
| | | 1956 | Harold J. Galvin and Nova Lee Galvin | | | |
| | | 1957 | Leroy Taylor and Estella Taylor | | | |
| | | 1958 | Leroy Taylor and Estella Taylor | | | |
| | | 1959 | Leroy Taylor and Estella Taylor | | | |
| | | 1960 | Leroy Taylor and Estella Taylor | | | |
| | | 1961 | Leroy Taylor and Estella Taylor | | | |
| | | 1962 | Leroy Taylor and Estella Taylor | | | |
| | | 1963 | Leroy Taylor and Estella Taylor | | | |
| | | 1964 | Leroy Taylor and Estella Taylor | | | |
| | | 1965 | Leroy Taylor and Estella Taylor | | | |
| | | 1966 | Leroy Taylor and Estella Taylor | | | |
| | | 1967 | Estella Taylor | | | |
| | | 1968 | Estella Taylor | | | |
| | | 1969 | Estella Taylor | | | |
| | | 1970 | Estella Taylor | | | |
| | | 1971 | Estella Taylor | | | |
| | | 1972 | Estella Taylor | | | |
| | | 1973 | Estella Taylor | | | |
| | | 1974 | Estella Taylor | | | |
| | | 1975 | Estella Taylor | | | |
| | | 1976 | Estella Taylor | | | |
| | | 1977 | Estella Taylor | | | |
| | | 1978 | Estella Taylor | | | |
| | | 1979 | Estella Taylor | | | |
| | | 1980 | Estella Taylor | | | |
| | | 1981 | Estella Taylor | | | |
| | | 1982 | Estella Taylor | | | |
| | | 1983 | Estella Taylor | | | |
| | | 1984 | Estella Taylor | | | |
| | | 1985 | Estella Taylor | | | |
| | | 1986 | Estella Taylor | | | |
| | | 1987 | Estella Taylor | | | |
| | | 1988 | Estella Taylor | | | |
| | | 1989 | Estella Taylor | | | |
| | | 1990 | Estella Taylor | | | |
| | | 1991 | Estella Taylor | | | |
| | | 1992 | Estella Taylor | | | |
| | | 1993 | Estella Taylor | | | |
| | | 1994 | Estella Taylor | | | |
| | | 1995 | Estella Taylor | | | |
| | | 1996 | Estella Taylor | | | |
| | | 1997 | Estella Taylor | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1998 | Estella Taylor | | | |
| | | 1999 | Estella Taylor | | | |
| | | 2000 | Estella Taylor | | | |
| | | 2001 | Estella Taylor | | | |
| | | 2002 | Estella Taylor | | | |
| | | 2003 | Estella Taylor | | | |
| | | 2004 | Estella Taylor | | | |
| | | 2005 | Estella Taylor | | | |
| | | 2006 | Estella Taylor | | | |
| | | 2007 | Estella Taylor | | | |
| | | 2008 | Estella Taylor | | | |
| | | 2009 | Estella Taylor | | | |
| | | 2010 | Estella Taylor | | | |
| | | 2011 | Estella Taylor | | | |
| | | 2012 | Estella Taylor | | | |
| | | 2013 | Estella Taylor | | | |
| | | 2014 | Estella Taylor | | | |
| | | 2015 | Estella Taylor | | | |
| | | 2016 | Estella Taylor | | | |
| | | 2017 | Estella Taylor | | | |
| | | 2018 | Estella Taylor | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 37 | 01-24.0-121-024 (SE 6 1/2 ft Lot 18) | 1955 | General Skinner and Mary Skinner | | | |
| | | 1956 | General Skinner and Mary Skinner | | | |
| | | 1957 | General Skinner and Mary Skinner | | | |
| | | 1958 | General Skinner and Mary Skinner | | | |
| | | 1959 | General Skinner and Mary Skinner | | | |
| | | 1960 | General Skinner and Mary Skinner | | | |
| | | 1961 | General Skinner and Mary Skinner | | | |
| | | 1962 | General Skinner and Mary Skinner | | | |
| | | 1963 | General Skinner and Mary Skinner | | | |
| | | 1964 | General Skinner and Mary Skinner | | | |
| | | 1965 | General Skinner and Mary Skinner | | | |
| | | 1966 | State of Illinois - Easement | | | |
| | | 1967 | General Skinner and Mary Skinner | | | |
| | | 1968 | General Skinner and Mary Skinner | | | |
| | | 1969 | General Skinner and Mary Skinner | | | |
| | | 1970 | General Skinner and Mary Skinner | | | |
| | | 1971 | General Skinner and Mary Skinner | | | |
| | | 1972 | General Skinner and Mary Skinner | | | |
| | | 1973 | General Skinner and Mary Skinner | | | |
| | | 1974 | General Skinner and Mary Skinner | | | |
| | | 1975 | General Skinner and Mary Skinner | | | |
| | | 1976 | General Skinner and Mary Skinner | | | |
| | | 1977 | General Skinner and Mary Skinner | | | |
| | | 1978 | General Skinner and Mary Skinner | | | |
| | | 1979 | General Skinner and Mary Skinner | | | |
| | | 1980 | General Skinner and Mary Skinner | | | |
| | | 1981 | General Skinner and Mary Skinner | | | |
| | | 1982 | General Skinner and Mary Skinner | | | |
| | | 1983 | General Skinner and Mary Skinner | | | |
| | | 1984 | General Skinner and Mary Skinner | | | |
| | | 1985 | General Skinner and Mary Skinner | | | |
| | | 1986 | General Skinner and Mary Skinner | | | |
| | | 1987 | General Skinner and Mary Skinner | | | |
| | | 1988 | General Skinner and Mary Skinner | | | |
| | | 1989 | General Skinner and Mary Skinner | | | |
| | | 1990 | General Skinner and Mary Skinner | | | |
| | | 1991 | General Skinner and Mary Skinner | | | |
| | | 1992 | General Skinner and Mary Skinner | | | |
| | | 1993 | General Skinner and Mary Skinner | | | |
| | | 1994 | General Skinner and Mary Skinner | | | |
| | | 1995 | General Skinner and Mary Skinner | | | |
| | | 1996 | General Skinner and Mary Skinner | | | |
| | | 1997 | Willie Campbell and Blanche Russell | | | |
| | | 1998 | Blanche Russell | | | |
| | | 1999 | Blanche Russell | | | |
| | | 2000 | Blanche Russell | | | |
| | | 2001 | Blanche Russell | | | |
| | | 2002 | Blanche Russell | | | |
| | | 2003 | Blanche Russell | | | |
| | | 2004 | Blanche Russell | | | |
| | | 2005 | Blanche Russell | | | |
| | | 2006 | Blanche Russell | | | |
| | | 2007 | Blanche Russell | | | |
| | | 2008 | Blanche Russell | | | |
| | | 2009 | Blanche Russell | | | |
| | | 2010 | Blanche Russell | | | |
| | | 2011 | Blanche Russell | | | |
| | | 2012 | Blanche Russell | | | |
| | | 2013 | Blanche Russell | | | |
| | | 2014 | Blanche Russell | | | |
| | | 2015 | Blanche Russell | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|--|--|
| | | 2016 | Blanche Russell | | | |
| | | 2017 | Blanche Russell | | | |
| | | 2018 | Blanche Russell | | | |
| | | 2019 | Blanche Russell | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | General Skinner and Mary Skinner | | | |
| | | 1956 | General Skinner and Mary Skinner | | | |
| | | 1957 | General Skinner and Mary Skinner | | | |
| | | 1958 | General Skinner and Mary Skinner | | | |
| | | 1959 | General Skinner and Mary Skinner | | | |
| | | 1960 | General Skinner and Mary Skinner | | | |
| | | 1961 | General Skinner and Mary Skinner | | | |
| | | 1962 | General Skinner and Mary Skinner | | | |
| | | 1963 | General Skinner and Mary Skinner | | | |
| | | 1964 | General Skinner and Mary Skinner | | | |
| | | 1965 | General Skinner and Mary Skinner | | | |
| | | 1966 | State of Illinois - Easement | | | |
| | | 1967 | General Skinner and Mary Skinner | | | |
| | | 1968 | General Skinner and Mary Skinner | | | |
| | | 1969 | General Skinner and Mary Skinner | | | |
| | | 1970 | General Skinner and Mary Skinner | | | |
| | | 1971 | General Skinner and Mary Skinner | | | |
| | | 1972 | General Skinner and Mary Skinner | | | |
| | | 1973 | General Skinner and Mary Skinner | | | |
| | | 1974 | General Skinner and Mary Skinner | | | |
| | | 1975 | General Skinner and Mary Skinner | | | |
| | | 1976 | General Skinner and Mary Skinner | | | |
| | | 1977 | General Skinner and Mary Skinner | | | |
| | | 1978 | General Skinner and Mary Skinner | | | |
| | | 1979 | General Skinner and Mary Skinner | | | |
| | | 1980 | General Skinner and Mary Skinner | | | |
| | | 1981 | General Skinner and Mary Skinner | | | |
| | | 1982 | General Skinner and Mary Skinner | | | |
| | | 1983 | General Skinner and Mary Skinner | | | |
| | | 1984 | General Skinner and Mary Skinner | | | |
| | | 1985 | General Skinner and Mary Skinner | | | |
| | | 1986 | General Skinner and Mary Skinner | | | |
| | | 1987 | General Skinner and Mary Skinner | | | |
| | | 1988 | General Skinner and Mary Skinner | | | |
| 38 | 01-24.0-121-025 (NW 20 ft Lot 17) | 1989 | General Skinner and Mary Skinner | | | |
| | | 1990 | General Skinner and Mary Skinner | | | |
| | | 1991 | General Skinner and Mary Skinner | | | |
| | | 1992 | General Skinner and Mary Skinner | | | |
| | | 1993 | General Skinner and Mary Skinner | | | |
| | | 1994 | General Skinner and Mary Skinner | | | |
| | | 1995 | General Skinner and Mary Skinner | | | |
| | | 1996 | General Skinner and Mary Skinner | | | |
| | | 1997 | Willie Campbell and Blanche Russell | | | |
| | | 1998 | Blanche Russell | | | |
| | | 1999 | Blanche Russell | | | |
| | | 2000 | Blanche Russell | | | |
| | | 2001 | Blanche Russell | | | |
| | | 2002 | Blanche Russell | | | |
| | | 2003 | Blanche Russell | | | |
| | | 2004 | Blanche Russell | | | |
| | | 2005 | Blanche Russell | | | |
| | | 2006 | Blanche Russell | | | |
| | | 2007 | Blanche Russell | | | |
| | | 2008 | Blanche Russell | | | |
| | | 2009 | Blanche Russell | | | |
| | | 2010 | Blanche Russell | | | |
| | | 2011 | Blanche Russell | | | |
| | | 2012 | Blanche Russell | | | |
| | | 2013 | Blanche Russell | | | |
| | | 2014 | Blanche Russell | | | |
| | | 2015 | Blanche Russell | | | |
| | | 2016 | Blanche Russell | | | |
| | | 2017 | Blanche Russell | | | |
| | | 2018 | Blanche Russell | | | |
| | | 2019 | Blanche Russell | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Lewis R. Lyons and Altha Pauline Lyons | | | |
| | | 1956 | Lewis R. Lyons and Altha Pauline Lyons | | | |
| | | 1957 | Lewis R. Lyons and Altha Pauline Lyons | | | |
| | | 1958 | Lewis R. Lyons and Altha Pauline Lyons | | | |
| | | 1959 | Lewis R. Lyons and Altha Pauline Lyons | | | |
| | | 1960 | Lewis R. Lyons and Altha Pauline Lyons | | | |
| | | 1961 | Lewis R. Lyons and Altha Pauline Lyons | | | |
| | | 1962 | Lewis R. Lyons and Altha Pauline Lyons | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|--|--|
| 39 | 01-24.0-121-026 (NW 25 ft of SE 30 ft Lot 17) | 1963 | Lewis R. Lyons and Altha Pauline Lyons | | | |
| | | 1964 | Lewis R. Lyons and Altha Pauline Lyons | | | |
| | | 1965 | Lewis R. Lyons and Altha Pauline Lyons | | | |
| | | 1966 | Willie Shelby Graham and George J. Graham | | | |
| | | 1967 | Willie Shelby Graham and George J. Graham | | | |
| | | 1968 | Willie Shelby Graham and George J. Graham | | | |
| | | 1969 | Willie Shelby Graham and George J. Graham | | | |
| | | 1970 | Willie Shelby Graham and George J. Graham | | | |
| | | 1971 | Willie Shelby Graham and George J. Graham | | | |
| | | 1972 | Willie Shelby Graham and George J. Graham | | | |
| | | 1973 | Willie Shelby Graham and George J. Graham | | | |
| | | 1974 | Willie Shelby Graham and George J. Graham | | | |
| | | 1975 | Willie Shelby Graham and George J. Graham | | | |
| | | 1976 | Willie Shelby Graham and George J. Graham | | | |
| | | 1977 | Willie Shelby Graham and George J. Graham | | | |
| | | 1978 | Willie Shelby Graham and George J. Graham | | | |
| | | 1979 | Willie Shelby Graham and George J. Graham | | | |
| | | 1980 | Willie Shelby Graham and George J. Graham | | | |
| | | 1981 | Willie Shelby Graham and George J. Graham | | | |
| | | 1982 | Willie Shelby Graham and George J. Graham | | | |
| | | 1983 | Willie Shelby Graham and George J. Graham | | | |
| | | 1984 | Willie Shelby Graham and George J. Graham | | | |
| | | 1985 | Willie Shelby Graham and George J. Graham | | | |
| | | 1986 | Willie Shelby Graham and George J. Graham | | | |
| | | 1987 | Willie Shelby Graham and George J. Graham | | | |
| | | 1988 | Willie Shelby Graham and George J. Graham | | | |
| | | 1989 | Willie Shelby Graham and George J. Graham | | | |
| | | 1990 | Willie Shelby Graham and George J. Graham | | | |
| | | 1991 | Willie Shelby Graham and George J. Graham | | | |
| | | 1992 | Willie Shelby Graham and George J. Graham | | | |
| | | 1993 | Willie Shelby Graham and George J. Graham | | | |
| | | 1994 | Willie Shelby Graham and George J. Graham | | | |
| | | 1995 | Willie Shelby Graham and George J. Graham | | | |
| | | 1996 | Willie Shelby Graham and George J. Graham | | | |
| | | 1997 | Willie Shelby Graham and George J. Graham | | | |
| | | 1998 | Willie Shelby Graham and George J. Graham | | | |
| | | 1999 | Willie Graham | | | |
| | | 2000 | Willie Graham | | | |
| | | 2001 | Willie Graham | | | |
| | | 2002 | Willie Graham | | | |
| | | 2003 | Willie Graham | | | |
| | | 2004 | Willie Graham | | | |
| | | 2005 | Willie Graham | | | |
| | | 2006 | Willie Graham | | | |
| | | 2007 | Willie Graham | | | |
| | | 2008 | Willie Graham | | | |
| | | 2009 | Willie Graham | | | |
| | | 2010 | Willie Graham | | | |
| | | 2011 | Willie Graham | | | |
| | | 2012 | Willie Graham | | | |
| | | 2013 | Willie Graham | | | |
| | | 2014 | Willie Graham | | | |
| | | 2015 | Willie Graham | | | |
| | | 2016 | Willie Graham | | | |
| | | 2017 | Willie Graham | | | |
| | | 2018 | Willie Graham | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1956 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1957 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1958 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1959 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1960 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1961 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1962 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1963 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1964 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1965 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1966 | State of Illinois - Easement | | | |
| | | 1967 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1968 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1969 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1970 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1971 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1972 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1973 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1974 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1975 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1976 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1977 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1978 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1979 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1980 | Claude Jones and Dorothy Mae Jones | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 40 | 01-24.0-121-027 (SE 5 ft Lot 17 & NW 32 1/2 ft Lot 16) | 1981 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1982 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1983 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1984 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1985 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1986 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1987 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1988 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1989 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1990 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1991 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1992 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1993 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1994 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1995 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1996 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1997 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1998 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1999 | Claude Jones | | | |
| | | 2000 | Claude Jones | | | |
| | | 2001 | Claude Jones | | | |
| | | 2002 | Claude Jones | | | |
| | | 2003 | Claude Jones | | | |
| | | 2004 | Claude Jones | | | |
| | | 2005 | Claude Jones | | | |
| | | 2006 | Claude Jones | | | |
| | | 2007 | Claude Jones | | | |
| | | 2008 | Claude Jones | | | |
| | | 2009 | Claude Jones | | | |
| | | 2010 | Claude Jones | | | |
| | | 2011 | Claude Jones | | | |
| | | 2012 | Claude Jones | | | |
| | | 2013 | Claude Jones | | | |
| | | 2014 | Claude Jones | | | |
| | | 2015 | Claude Jones | | | |
| | | 2016 | Claude Jones | | | |
| | | 2017 | Claude Jones | | | |
| | | 2018 | Claude Jones | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 41 | 01-24.0-121-028 (NW 32 1/2 ft Lot 16 & SE 5 ft Lot 17) | 1955 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1956 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1957 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1958 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1959 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1960 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1961 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1962 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1963 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1964 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1965 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1966 | State of Illinois - Easement | | | |
| | | 1967 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1968 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1969 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1970 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1971 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1972 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1973 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1974 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1975 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1976 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1977 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1978 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1979 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1980 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1981 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1982 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1983 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1984 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1985 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1986 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1987 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1988 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1989 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1990 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1991 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1992 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1993 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1994 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1995 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1996 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1997 | Claude Jones and Dorothy Mae Jones | | | |
| | | 1998 | Claude Jones and Dorothy Mae Jones | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1999 | | | | |
| | | 2000 | | | | |
| | | 2001 | | | | |
| | | 2002 | | | | |
| | | 2003 | | | | |
| | | 2004 | | | | |
| | | 2005 | | | | |
| | | 2006 | | | | |
| | | 2007 | | | | |
| | | 2008 | | | | |
| | | 2009 | | | | |
| | | 2010 | | | | |
| | | 2011 | | | | |
| | | 2012 | | | | |
| | | 2013 | | | | |
| | | 2014 | | | | |
| | | 2015 | Claude Jones | | | |
| | | 2016 | Claude Jones | | | |
| | | 2017 | Claude Jones | | | |
| | | 2018 | Claude Jones | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | ACRES INVESTMENTS LLC | | | |
| 42 | 01-24.0-121-031 (Nw 25 ft os SE 30 ft Lot 15) | 1955 | WILLIAM RANK AND DORA RANK | | | |
| | | 1956 | WILLIAM RANK AND DORA RANK | | | |
| | | 1957 | WILLIAM P. A. RANK | | | |
| | | 1958 | WILLIAM P. A. RANK | | | |
| | | 1959 | WILLIAM P. A. RANK | | | |
| | | 1960 | WILLIAM P. A. RANK | | | |
| | | 1961 | WILLIAM P. A. RANK | | | |
| | | 1962 | WILLIAM P. A. RANK | | | |
| | | 1963 | WILLIAM P. A. RANK | | | |
| | | 1964 | GOLDEN OWENS AND MARY OWENS | | | |
| | | 1965 | GOLDEN OWENS AND MARY OWENS | | | |
| | | 1966 | GOLDEN OWENS AND MARY OWENS | | | |
| | | 1967 | GOLDEN OWENS AND MARY OWENS | | | |
| | | 1968 | GOLDEN OWENS AND MARY OWENS | | | |
| | | 1969 | GOLDEN OWENS AND MARY OWENS | | | |
| | | 1970 | GOLDEN OWENS AND MARY OWENS | | | |
| | | 1971 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1972 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1973 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1974 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1975 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1976 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1977 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1978 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1979 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1980 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1981 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1982 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1983 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1984 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1985 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1986 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1987 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1988 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1989 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1990 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1991 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1992 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1993 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1994 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1995 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1996 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1997 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1998 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1999 | | | | |
| | | 2000 | | | | |
| | | 2001 | | | | |
| | | 2002 | | | | |
| | | 2003 | | | | |
| | | 2004 | | | | |
| | | 2005 | | | | |
| | | 2006 | | | | |
| | | 2007 | | | | |
| | | 2008 | | | | |
| | | 2009 | | | | |
| | | 2010 | | | | |
| | | 2011 | | | | |
| | | 2012 | | | | |
| | | 2013 | | | | |
| | | 2014 | | | | |
| | | 2015 | ST CLAIR CO TRUSTEE | | | |
| | | 2016 | ST CLAIR CO TRUSTEE | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|--|--|
| | | 2017 | ST CLAIR CO TRUSTEE | | | |
| | | 2018 | ST CLAIR CO TRUSTEE | | | |
| | | 2019 | ST CLAIR CO TRUSTEE | | | |
| | | 2020 | ST CLAIR CO TRUSTEE | | | |
| | | 2021 | ST CLAIR CO TRUSTEE | | | |
| | | 2022 | ST CLAIR CO TRUSTEE | | | |
| | | 2023 | ST CLAIR CO TRUSTEE | | | |
| | | 2024 | St. Clair County Trustee | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | WILLIAM RANK AND DORA RANK | | | |
| | | 1956 | WILLIAM RANK AND DORA RANK | | | |
| | | 1957 | D. KENNETH RANK AND MILDRED RANK | | | |
| | | 1958 | D. KENNETH RANK AND MILDRED RANK | | | |
| | | 1959 | D. KENNETH RANK AND MILDRED RANK | | | |
| | | 1960 | D. KENNETH RANK AND MILDRED RANK | | | |
| | | 1961 | D. KENNETH RANK AND MILDRED RANK | | | |
| | | 1962 | D. KENNETH RANK AND MILDRED RANK | | | |
| | | 1963 | D. KENNETH RANK AND MILDRED RANK | | | |
| | | 1964 | D. KENNETH RANK AND MILDRED RANK | | | |
| | | 1965 | D. KENNETH RANK AND MILDRED RANK | | | |
| | | 1966 | State of Illinois - Easement | | | |
| | | 1967 | D. KENNETH RANK AND MILDRED RANK | | | |
| | | 1968 | D. KENNETH RANK AND MILDRED RANK | | | |
| | | 1969 | D. KENNETH RANK AND MILDRED RANK | | | |
| | | 1970 | D. KENNETH RANK AND MILDRED RANK | | | |
| | | 1971 | D. KENNETH RANK AND MILDRED RANK | | | |
| | | 1972 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1973 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1974 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1975 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1976 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1977 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1978 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1979 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1980 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1981 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1982 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1983 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1984 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1985 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1986 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1987 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1988 | ST CLAIR COUNTY TRUSTEE | | | |
| 43 | 01-24.0-121-032 (NW 20 ft Lot 14) | 1989 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1990 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1991 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1992 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1993 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1994 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1995 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1996 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1997 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1998 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1999 | | | | |
| | | 2000 | | | | |
| | | 2001 | | | | |
| | | 2002 | | | | |
| | | 2003 | | | | |
| | | 2004 | | | | |
| | | 2005 | | | | |
| | | 2006 | | | | |
| | | 2007 | | | | |
| | | 2008 | | | | |
| | | 2009 | | | | |
| | | 2010 | | | | |
| | | 2011 | | | | |
| | | 2012 | | | | |
| | | 2013 | | | | |
| | | 2014 | | | | |
| | | 2015 | ST CLAIR CO TRUSTEE | | | |
| | | 2016 | ST CLAIR CO TRUSTEE | | | |
| | | 2017 | ST CLAIR CO TRUSTEE | | | |
| | | 2018 | ST CLAIR CO TRUSTEE | | | |
| | | 2019 | ST CLAIR CO TRUSTEE | | | |
| | | 2020 | ST CLAIR CO TRUSTEE | | | |
| | | 2021 | ST CLAIR CO TRUSTEE | | | |
| | | 2022 | ST CLAIR CO TRUSTEE | | | |
| | | 2023 | ST CLAIR CO TRUSTEE | | | |
| | | 2024 | St. Clair County Trustee | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | WILLIAM RANK AND DORA RANK | | | |
| | | 1956 | WILLIAM RANK AND DORA RANK | | | |
| | | 1957 | D. KENNETH RANK AND MILDRED RANK | | | |
| | | 1958 | D. KENNETH RANK AND MILDRED RANK | | | |
| | | 1959 | D. KENNETH RANK AND MILDRED RANK | | | |
| | | 1960 | D. KENNETH RANK AND MILDRED RANK | | | |
| | | 1961 | D. KENNETH RANK AND MILDRED RANK | | | |
| | | 1962 | D. KENNETH RANK AND MILDRED RANK | | | |
| | | 1963 | D. KENNETH RANK AND MILDRED RANK | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1964 | D. KENNETH RANK AND MILDRED RANK | | | |
| | | 1965 | D. KENNETH RANK AND MILDRED RANK | | | |
| | | 1966 | State of Illinois - Easement | | | |
| | | 1967 | D. KENNETH RANK AND MILDRED RANK | | | |
| | | 1968 | D. KENNETH RANK AND MILDRED RANK | | | |
| | | 1969 | D. KENNETH RANK AND MILDRED RANK | | | |
| | | 1970 | D. KENNETH RANK AND MILDRED RANK | | | |
| | | 1971 | D. KENNETH RANK AND MILDRED RANK | | | |
| | | 1972 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1973 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1974 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1975 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1976 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1977 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1978 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1979 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1980 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1981 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1982 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1983 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1984 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1985 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1986 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1987 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1988 | ST CLAIR COUNTY TRUSTEE | | | |
| 44 | 01-24.0-121-033 (SE 5 ft Lot 15) | 1989 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1990 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1991 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1992 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1993 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1994 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1995 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1996 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1997 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1998 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1999 | | | | |
| | | 2000 | | | | |
| | | 2001 | | | | |
| | | 2002 | | | | |
| | | 2003 | | | | |
| | | 2004 | | | | |
| | | 2005 | | | | |
| | | 2006 | | | | |
| | | 2007 | | | | |
| | | 2008 | | | | |
| | | 2009 | | | | |
| | | 2010 | | | | |
| | | 2011 | | | | |
| | | 2012 | | | | |
| | | 2013 | | | | |
| | | 2014 | | | | |
| | | 2015 | ST CLAIR CO TRUSTEE | | | |
| | | 2016 | ST CLAIR CO TRUSTEE | | | |
| | | 2017 | ST CLAIR CO TRUSTEE | | | |
| | | 2018 | ST CLAIR CO TRUSTEE | | | |
| | | 2019 | ST CLAIR CO TRUSTEE | | | |
| | | 2020 | ST CLAIR CO TRUSTEE | | | |
| | | 2021 | ST CLAIR CO TRUSTEE | | | |
| | | 2022 | ST CLAIR CO TRUSTEE | | | |
| | | 2023 | ST CLAIR CO TRUSTEE | | | |
| | | 2024 | ST CLAIR CO TRUSTEE | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Charles Kline | | | |
| | | 1956 | Charles Kline | | | |
| | | 1957 | PHILLIP H. COHN JR. | | | |
| | | 1958 | PHILLIP H. COHN JR. | | | |
| | | 1959 | PHILLIP H. COHN JR. | | | |
| | | 1960 | ARNOLD COHN | | | |
| | | 1961 | ARNOLD COHN | | | |
| | | 1962 | ARNOLD COHN | | | |
| | | 1963 | ARNOLD COHN | | | |
| | | 1964 | ARNOLD COHN | | | |
| | | 1965 | ARNOLD COHN | | | |
| | | 1966 | State of Illinois - Easement | | | |
| | | 1967 | ARNOLD COHN | | | |
| | | 1968 | ARNOLD COHN | | | |
| | | 1969 | ARNOLD COHN | | | |
| | | 1970 | ARNOLD COHN | | | |
| | | 1971 | ARNOLD COHN | | | |
| | | 1972 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1973 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1974 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1975 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1976 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1977 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1978 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1979 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1980 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1981 | ST CLAIR COUNTY TRUSTEE | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 45 | 01-24.0-121-035 (NW 1/2 Lot 13) | 1982 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1983 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1984 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1985 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1986 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1987 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1988 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1989 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1990 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1991 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1992 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1993 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1994 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1995 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1996 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1997 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1998 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1999 | | | | |
| | | 2000 | | | | |
| | | 2001 | | | | |
| | | 2002 | | | | |
| | | 2003 | | | | |
| | | 2004 | | | | |
| | | 2005 | | | | |
| | | 2006 | | | | |
| | | 2007 | | | | |
| | | 2008 | | | | |
| | | 2009 | | | | |
| | | 2010 | | | | |
| | | 2011 | | | | |
| | | 2012 | | | | |
| | | 2013 | | | | |
| | | 2014 | | | | |
| | | 2015 | ST CLAIR CO TRUSTEE | | | |
| | | 2016 | ST CLAIR CO TRUSTEE | | | |
| | | 2017 | ST CLAIR CO TRUSTEE | | | |
| | | 2018 | ST CLAIR CO TRUSTEE | | | |
| | | 2019 | ST CLAIR CO TRUSTEE | | | |
| | | 2020 | ST CLAIR CO TRUSTEE | | | |
| | | 2021 | ST CLAIR CO TRUSTEE | | | |
| | | 2022 | ST CLAIR CO TRUSTEE | | | |
| | | 2023 | ST CLAIR CO TRUSTEE | | | |
| | | 2024 | ST CLAIR CO TRUSTEE | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 46 | 01-24.0-130-019 (Lot 21) | 1955 | General W. King and Edith King | | | |
| | | 1956 | General W. King and Edith King | | | |
| | | 1957 | General W. King and Edith King | | | |
| | | 1958 | General W. King and Edith King | | | |
| | | 1959 | General W. King and Edith King | | | |
| | | 1960 | General W. King and Edith King | | | |
| | | 1961 | General W. King and Edith King | | | |
| | | 1962 | General W. King and Edith King | | | |
| | | 1963 | General W. King and Edith King | | | |
| | | 1964 | General W. King and Edith King | | | |
| | | 1965 | General W. King and Edith King | | | |
| | | 1966 | General W. King and Edith King | | | |
| | | 1967 | General W. King and Edith King | | | |
| | | 1968 | General W. King and Edith King | | | |
| | | 1969 | General W. King and Edith King | | | |
| | | 1970 | General W. King and Edith King | | | |
| | | 1971 | General W. King and Edith King | | | |
| | | 1972 | General W. King and Edith King | | | |
| | | 1973 | General W. King and Edith King | | | |
| | | 1974 | General W. King and Edith King | | | |
| | | 1975 | General W. King and Edith King | | | |
| | | 1976 | General W. King and Edith King | | | |
| | | 1977 | General W. King and Edith King | | | |
| | | 1978 | General W. King and Edith King | | | |
| | | 1979 | General W. King and Edith King | | | |
| | | 1980 | General W. King and Edith King | | | |
| | | 1981 | General W. King and Edith King | | | |
| | | 1982 | General W. King and Edith King | | | |
| | | 1983 | General W. King and Edith King | | | |
| | | 1984 | General W. King and Edith King | | | |
| | | 1985 | General W. King and Edith King | | | |
| | | 1986 | General W. King and Edith King | | | |
| | | 1987 | General W. King and Edith King | | | |
| | | 1988 | General W. King and Edith King | | | |
| | | 1989 | General W. King and Edith King | | | |
| | | 1990 | General W. King and Edith King | | | |
| | | 1991 | General W. King and Edith King | | | |
| | | 1992 | General W. King and Edith King | | | |
| | | 1993 | General W. King and Edith King | | | |
| | | 1994 | General W. King and Edith King | | | |
| | | 1995 | General W. King and Edith King | | | |
| | | 1996 | General W. King and Edith King | | | |
| | | 1997 | General W. King and Edith King | | | |
| | | 1998 | General W. King and Edith King | | | |
| | | 1999 | Fayetta J. Page | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| | | 2000 | Fayetta J. Page | | | |
| | | 2001 | Fayetta J. Page | | | |
| | | 2002 | Fayetta J. Page | | | |
| | | 2003 | Fayetta J. Page | | | |
| | | 2004 | Fayetta J. Page | | | |
| | | 2005 | Fayetta J. Page | | | |
| | | 2006 | Fayetta J. Page | | | |
| | | 2007 | Fayetta J. Page | | | |
| | | 2008 | Fayetta J. Page | | | |
| | | 2009 | Fayetta J. Page and Andrea D. Callhan | | | |
| | | 2010 | Fayetta J. Page and Andrea D. Callhan | | | |
| | | 2011 | Fayetta J. Page and Andrea D. Callhan | | | |
| | | 2012 | Fayetta J. Page and Andrea D. Callhan | | | |
| | | 2013 | Fayetta J. Page and Andrea D. Callhan | | | |
| | | 2014 | Fayetta J. Page and Andrea D. Callhan | | | |
| | | 2015 | Fayetta J. Page and Andrea D. Callhan | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | HT Holdings % Timothy Highwtower | | | |
| | | 2024 | HT Holdings % Timothy Highwtower | | | |
| | | 1955 | | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | St. Clair County Trustee | | | |
| | | 1962 | Errie Gulley | | | |
| | | 1963 | Errie Gulley | | | |
| | | 1964 | Errie Gulley | | | |
| | | 1965 | Errie Gulley | | | |
| | | 1966 | Errie Gulley | | | |
| | | 1967 | Errie Gulley | | | |
| | | 1968 | Errie Gulley | | | |
| | | 1969 | Errie Gulley | | | |
| | | 1970 | Errie Gulley | | | |
| | | 1971 | Errie Gulley | | | |
| | | 1972 | Errie Gulley | | | |
| | | 1973 | Errie Gulley | | | |
| | | 1974 | Errie Gulley | | | |
| | | 1975 | Errie Gulley | | | |
| | | 1976 | Errie Gulley | | | |
| | | 1977 | Errie Gulley | | | |
| | | 1978 | Errie Gulley | | | |
| | | 1979 | Errie Gulley | | | |
| | | 1980 | Errie Gulley | | | |
| | | 1981 | Errie Gulley | | | |
| | | 1982 | Errie Gulley | | | |
| | | 1983 | Errie Gulley | | | |
| | | 1984 | Errie Gulley | | | |
| | | 1985 | Errie Gulley | | | |
| | | 1986 | Errie Gulley | | | |
| | | 1987 | Errie Gulley | | | |
| | | 1988 | Errie Gulley | | | |
| 47 | 01-24.0-135-017 (NE 40 ft Lot 48) | 1989 | Errie Gulley | | | |
| | | 1990 | Errie Gulley | | | |
| | | 1991 | Errie Gulley | | | |
| | | 1992 | Errie Gulley | | | |
| | | 1993 | Errie Gulley | | | |
| | | 1994 | Errie Gulley | | | |
| | | 1995 | Errie Gulley | | | |
| | | 1996 | Errie Gulley | | | |
| | | 1997 | Errie Gulley | | | |
| | | 1998 | Errie Gulley | | | |
| | | 1999 | Errie Gulley | | | |
| | | 2000 | Errie Gulley | | | |
| | | 2001 | Errie Gulley | | | |
| | | 2002 | Errie Gulley | | | |
| | | 2003 | Errie Gulley | | | |
| | | 2004 | Errie Gulley | | | |
| | | 2005 | Errie Gulley | | | |
| | | 2006 | Errie Gulley | | | |
| | | 2007 | Errie Gulley | | | |
| | | 2008 | St. Clair County Trustee | | | |
| | | 2009 | St. Clair County Trustee | | | |
| | | 2010 | St. Clair County Trustee | | | |
| | | 2011 | St. Clair County Trustee | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | Zach Chike | | | |
| | | 2023 | Zach Chike | | | |
| | | 2024 | Zach Chike | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | John Taylor and Norma Taylor | | | |
| | | 1956 | John Taylor and Norma Taylor | | | |
| | | 1957 | John Taylor and Norma Taylor | | | |
| | | 1958 | John Taylor and Norma Taylor | | | |
| | | 1959 | John Taylor and Norma Taylor | | | |
| | | 1960 | John Taylor and Norma Taylor | | | |
| | | 1961 | John Taylor and Norma Taylor | | | |
| | | 1962 | John Taylor and Norma Taylor | | | |
| | | 1963 | John Taylor and Norma Taylor | | | |
| | | 1964 | John Taylor and Norma Taylor | | | |
| | | 1965 | John Taylor | | | |
| | | 1966 | John Taylor | | | |
| | | 1967 | John Taylor | | | |
| | | 1968 | John Taylor | | | |
| | | 1969 | John Taylor | | | |
| | | 1970 | John Taylor | | | |
| | | 1971 | John Taylor | | | |
| | | 1972 | John Taylor | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | St. Clair County Trustee | | | |
| | | 1982 | St. Clair County Trustee | | | |
| | | 1983 | St. Clair County Trustee | | | |
| | | 1984 | St. Clair County Trustee | | | |
| | | 1985 | St. Clair County Trustee | | | |
| | | 1986 | St. Clair County Trustee | | | |
| | | 1987 | St. Clair County Trustee | | | |
| | | 1988 | St. Clair County Trustee | | | |
| | | 1989 | St. Clair County Trustee | | | |
| | | 1990 | St. Clair County Trustee | | | |
| | | 1991 | St. Clair County Trustee | | | |
| 48 | 01-24.0-135-025 (Lot 49 and SW 38.3 ft Lot 48) | 1992 | St. Clair County Trustee | | | |
| | | 1993 | St. Clair County Trustee | | | |
| | | 1994 | St. Clair County Trustee | | | |
| | | 1995 | St. Clair County Trustee | | | |
| | | 1996 | St. Clair County Trustee | | | |
| | | 1997 | St. Clair County Trustee | | | |
| | | 1998 | St. Clair County Trustee | | | |
| | | 1999 | | | | |
| | | 2000 | | | | |
| | | 2001 | | | | |
| | | 2002 | | | | |
| | | 2003 | Fat Chance Land Trust | | | |
| | | 2004 | Fat Chance Land Trust | | | |
| | | 2005 | Fat Chance Land Trust | | | |
| | | 2006 | Lechien & Lechien LTD, Trust: Fat Chance Land Trust | | | |
| | | 2007 | Lechien & Lechien LTD, Trust: Fat Chance Land Trust | | | |
| | | 2008 | Lechien & Lechien LTD, Trust: Fat Chance Land Trust | | | |
| | | 2009 | Lechien & Lechien LTD, Trust: Fat Chance Land Trust | | | |
| | | 2010 | Lechien & Lechien LTD, Trust: Fat Chance Land Trust | | | |
| | | 2011 | Lechien & Lechien LTD, Trust: Fat Chance Land Trust | | | |
| | | 2012 | Lechien & Lechien LTD, Trust: Fat Chance Land Trust | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | Zach Chike | | | |
| | | 2023 | zach Chike | | | |
| | | 2024 | Zach Chike | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | BEASLEY, FREEMON, JOHN & WILLIS & RIVERS, PEARL | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 1956 | BEASLEY, FREEMON, JOHN & WILLIS & RIVERS, PEARL | | | |
| | | 1957 | BEASLEY, FREEMON, JOHN & WILLIS & RIVERS, PEARL | | | |
| | | 1958 | BEASLEY, FREEMON, JOHN & WILLIS & RIVERS, PEARL | | | |
| | | 1959 | BEASLEY, FREEMON, JOHN & WILLIS & RIVERS, PEARL | | | |
| | | 1960 | BEASLEY, FREEMON, JOHN & WILLIS & RIVERS, PEARL | | | |
| | | 1961 | BEASLEY, FREEMON, JOHN & WILLIS & RIVERS, PEARL | | | |
| | | 1962 | BEASLEY, FREEMON, JOHN & WILLIS & RIVERS, PEARL | | | |
| | | 1963 | BEASLEY, FREEMON, JOHN & WILLIS & RIVERS, PEARL | | | |
| | | 1964 | BEASLEY, FREEMON, JOHN & WILLIS & RIVERS, PEARL | | | |
| | | 1965 | BEASLEY, FREEMON, JOHN & WILLIS & RIVERS, PEARL | | | |
| | | 1966 | BEASLEY, FREEMON, JOHN & WILLIS & RIVERS, PEARL | | | |
| | | 1967 | BEASLEY, FREEMON, JOHN & WILLIS & RIVERS, PEARL | | | |
| | | 1968 | BEASLEY, FREEMON, JOHN & WILLIS & RIVERS, PEARL | | | |
| | | 1969 | BEASLEY, FREEMON, JOHN & WILLIS & RIVERS, PEARL | | | |
| | | 1970 | BEASLEY, FREEMON, JOHN & WILLIS & RIVERS, PEARL | | | |
| | | 1971 | BEASLEY, FREEMON, JOHN & WILLIS & RIVERS, PEARL | | | |
| | | 1972 | BEASLEY, FREEMON, JOHN & WILLIS & RIVERS, PEARL | | | |
| | | 1973 | BEASLEY, FREEMON, JOHN & WILLIS & RIVERS, PEARL | | | |
| | | 1974 | BEASLEY, FREEMON, JOHN & WILLIS & RIVERS, PEARL | | | |
| | | 1975 | BEASLEY, FREEMON, JOHN & WILLIS & RIVERS, PEARL | | | |
| | | 1976 | BEASLEY, FREEMON, JOHN & WILLIS & RIVERS, PEARL | | | |
| | | 1977 | BEASLEY, FREEMON, JOHN & WILLIS & RIVERS, PEARL | | | |
| 49 | 01-24.0-136-001 (NW 40 ft Lot 1) | 1978 | BEASLEY, FREEMON, JOHN & WILLIS & RIVERS, PEARL | | | |
| | | 1979 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1980 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1981 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1982 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1983 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1984 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1985 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1986 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1987 | FALCONER, MARVIN | | | |
| | | 1988 | FALCONER, MARVIN | | | |
| | | 1989 | FALCONER, MARVIN | | | |
| | | 1990 | FALCONER, MARVIN | | | |
| | | 1991 | FALCONER, MARVIN | | | |
| | | 1992 | FALCONER, MARVIN | | | |
| | | 1993 | FALCONER, MARVIN | | | |
| | | 1994 | FALCONER, MARVIN | | | |
| | | 1995 | FALCONER, MARVIN | | | |
| | | 1996 | FALCONER, MARVIN | | | |
| | | 1997 | FALCONER, MARVIN | | | |
| | | 1998 | FALCONER, MARVIN | | | |
| | | 1999 | BELCO CORPORATION | | | |
| | | 2000 | BELCO CORPORATION | | | |
| | | 2001 | BELCO CORPORATION | | | |
| | | 2002 | BELCO CORPORATION | | | |
| | | 2003 | BELCO CORPORATION | | | |
| | | 2004 | BELCO CORPORATION | | | |
| | | 2005 | BELCO CORPORATION | | | |
| | | 2006 | BELCO CORPORATION | | | |
| | | 2007 | BELCO CORPORATION | | | |
| | | 2008 | BELCO CORPORATION | | | |
| | | 2009 | BELCO CORPORATION | | | |
| | | 2010 | BELCO CORPORATION | | | |
| | | 2011 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2012 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2013 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2014 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2015 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2016 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2017 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2018 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2019 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2020 | ST CLAIR COUNTY TRUSTEE | | | |

| NO | Parcel No | Year | LOT NO. 4-5 OWNER | LOT NO. 5 OWNER | | |
|----|-----------|------|-------------------|----------------|---|---|
| | | 2021 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2022 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2023 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2024 | ST CLAIR CO TRUSTEE | | | |
| | | 1955 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1956 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1957 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1958 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1959 | Ivory Horne | | | |
| | | 1960 | Ivory Horne | | | |
| | | 1961 | Ivory Horne | | | |
| | | 1962 | Ivory Horne | | | |
| | | 1963 | Ivory Horne | | | |
| | | 1964 | Ivory Horne | | | |
| | | 1965 | Ivory Horne | | | |
| | | 1966 | Ivory Horne | | | |
| | | 1967 | Ivory Horne | | | |
| | | 1968 | Ivory Horne | | | |
| | | 1969 | Ivory Horne | | | |
| | | 1970 | Ivory Horne | | | |
| | | 1971 | Ivory Horne | | | |
| | | 1972 | Ivory Horne | | | |
| | | 1973 | | St. Clair County Trustee | | |
| | | 1974 | | St. Clair County Trustee | | |
| | | 1975 | | St. Clair County Trustee | | |
| | | 1976 | | St. Clair County Trustee | | |
| | | 1977 | | St. Clair County Trustee | | |
| | | 1978 | | St. Clair County Trustee | | |
| | | 1979 | | St. Clair County Trustee | | |
| | | 1980 | | St. Clair County Trustee | | |
| | | 1981 | | St. Clair County Trustee | | |
| | | 1982 | | St. Clair County Trustee | | |
| | | 1983 | | Ethel Williams and Ruben Williams | | |
| | | 1984 | | Ethel Williams and Ruben Williams | | |
| | | 1985 | | Ethel Williams and Ruben Williams | | |
| | | 1986 | | Ethel Williams and Ruben Williams | | |
| | | 1987 | | Ethel Williams and Ruben Williams | | |
| | | 1988 | | Ethel Williams and Ruben Williams | | |
| 50 | 01-24.0-136-011 (SE 20ft Lot 4, NW 5ft Lot 5) | 1989 | | Ethel Williams and Ruben Williams | | |
| | | 1990 | | Ethel Williams and Ruben Williams | | |
| | | 1991 | | Ethel Williams and Ruben Williams | | |
| | | 1992 | | Ethel Williams and Ruben Williams | | |
| | | 1993 | | Ethel Williams and Ruben Williams | | |
| | | 1994 | | Ethel Williams and Ruben Williams | | |
| | | 1995 | | St. Clair County Trustee | | |
| | | 1996 | | St. Clair County Trustee | | |
| | | 1997 | | St. Clair County Trustee | | |
| | | 1998 | | St. Clair County Trustee | | |
| | | 1999 | | St. Clair County Trustee | | |
| | | 2000 | | St. Clair County Trustee | | |
| | | 2001 | | St. Clair County Trustee | | |
| | | 2002 | | St. Clair County Trustee | | |
| | | 2003 | | St. Clair County Trustee | | |
| | | 2004 | | St. Clair County Trustee | | |
| | | 2005 | | St. Clair County Trustee | | |
| | | 2006 | | St. Clair County Trustee | | |
| | | 2007 | | St. Clair County Trustee | | |
| | | 2008 | | St. Clair County Trustee | | |
| | | 2009 | | St. Clair County Trustee | | |
| | | 2010 | | St. Clair County Trustee | | |
| | | 2011 | | St. Clair County Trustee | | |
| | | 2012 | | St. Clair County Trustee | | |
| | | 2013 | | St. Clair County Trustee | | |
| | | 2014 | | St. Clair County Trustee | | |
| | | 2015 | | St. Clair County Trustee | | |
| | | 2016 | | St. Clair County Trustee | | |
| | | 2017 | | St. Clair County Trustee | | |
| | | 2018 | | St. Clair County Trustee | | |
| | | 2019 | | St. Clair County Trustee | | |
| | | 2020 | | St. Clair County Trustee | | |
| | | 2021 | | St. Clair County Trustee | | |
| | | 2022 | | St. Clair County Trustee | | |
| | | 2023 | | ACRES INVESTMENTS LLC | | |
| | | 2024 | | EWG Properties, LLC | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Luwillis Crisp | | | |
| | | 1956 | Luwillis Crisp | | | |
| | | 1957 | Luwillis Crisp | | | |
| | | 1958 | Luwillis Crisp | | | |
| | | 1959 | Luwillis Crisp | | | |
| | | 1960 | Luwillis Crisp | | | |
| | | 1961 | Luwillis Crisp | | | |
| | | 1962 | Luwillis Crisp | | | |
| | | 1963 | Luwillis Crisp | | | |
| | | 1964 | Luwillis Crisp | | | |
| | | 1965 | Luwillis Crisp | | | |
| | | 1966 | Luwillis Crisp | | | |
| | | 1967 | Luwillis Crisp | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1968 | Luwillis Crisp | | | |
| | | 1969 | Luwillis Crisp | | | |
| | | 1970 | Luwillis Crisp | | | |
| | | 1971 | Luwillis Crisp | | | |
| | | 1972 | Luwillis Crisp | | | |
| | | 1973 | Luwillis Crisp | | | |
| | | 1974 | Luwillis Crisp | | | |
| | | 1975 | Luwillis Crisp | | | |
| | | 1976 | Luwillis Crisp | | | |
| | | 1977 | Luwillis Crisp | | | |
| | | 1978 | Luwillis Crisp | | | |
| | | 1979 | Luwillis Crisp | | | |
| | | 1980 | Luwillis Crisp | | | |
| | | 1981 | Luwillis Crisp | | | |
| | | 1982 | Luwillis Crisp | | | |
| | | 1983 | Luwillis Crisp | | | |
| | | 1984 | Luwillis Crisp | | | |
| | | 1985 | Luwillis Crisp | | | |
| | | 1986 | Luwillis Crisp | | | |
| | | 1987 | Luwillis Crisp | | | |
| | | 1988 | Luwillis Crisp | | | |
| 51 | 01-24.0-136-018 (Lot 8) | 1989 | Luwillis Crisp | | | |
| | | 1990 | Luwillis Crisp | | | |
| | | 1991 | Luwillis Crisp | | | |
| | | 1992 | Luwillis Crisp | | | |
| | | 1993 | Luwillis Crisp | | | |
| | | 1994 | St. Clair County Trustee | | | |
| | | 1995 | St. Clair County Trustee | | | |
| | | 1996 | Tierra Cason | | | |
| | | 1997 | Tierra Cason | | | |
| | | 1998 | Tierra Cason | | | |
| | | 1999 | Tierra Cason | | | |
| | | 2000 | Tierra Cason | | | |
| | | 2001 | Tierra Cason | | | |
| | | 2002 | Tierra Cason | | | |
| | | 2003 | Tierra Cason | | | |
| | | 2004 | Tierra Cason | | | |
| | | 2005 | Tierra Cason | | | |
| | | 2006 | NRLL East, LLC | | | |
| | | 2007 | NRLL East, LLC | | | |
| | | 2008 | Seth W. Rothenbuhler | | | |
| | | 2009 | Seth W. Rothenbuhler | | | |
| | | 2010 | Charles L Swarn | | | |
| | | 2011 | Charles L Swarn | | | |
| | | 2012 | Charles L Swarn | | | |
| | | 2013 | Charles L Swarn | | | |
| | | 2014 | Charles L Swarn | | | |
| | | 2015 | Charles L Swarn | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | Pablo M Virgili Iglesias | | | |
| | | 2024 | Pablo M Virgili Iglesias | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Charles Evans and Lillian Evans | | | |
| | | 1956 | Charles Evans and Lillian Evans | | | |
| | | 1957 | James McRoberts and John J. Hoban | | | |
| | | 1958 | James McRoberts and John J. Hoban | | | |
| | | 1959 | Charles Evans and Lillian Evans | | | |
| | | 1960 | Charles Evans and Lillian Evans | | | |
| | | 1961 | Charles Evans and Lillian Evans | | | |
| | | 1962 | James McRoberts, Jr. | | | |
| | | 1963 | James McRoberts, Jr. | | | |
| | | 1964 | James McRoberts, Jr. | | | |
| | | 1965 | McLean & Galvin, Inc. | | | |
| | | 1966 | McLean & Galvin, Inc. | | | |
| | | 1967 | McLean & Galvin, Inc. | | | |
| | | 1968 | McLean & Galvin, Inc. | | | |
| | | 1969 | McLean & Galvin, Inc. | | | |
| | | 1970 | McLean & Galvin, Inc. | | | |
| | | 1971 | McLean & Galvin, Inc. | | | |
| | | 1972 | McLean & Galvin, Inc. | | | |
| | | 1973 | McLean & Galvin, Inc. | | | |
| | | 1974 | McLean & Galvin, Inc. | | | |
| | | 1975 | McLean & Galvin, Inc. | | | |
| | | 1976 | McLean & Galvin, Inc. | | | |
| | | 1977 | McLean & Galvin, Inc. | | | |
| | | 1978 | McLean & Galvin, Inc. | | | |
| | | 1979 | McLean & Galvin, Inc. | | | |
| | | 1980 | McLean & Galvin, Inc. | | | |
| | | 1981 | McLean & Galvin, Inc. | | | |
| | | 1982 | Lillian Evans | | | |
| | | 1983 | Harold Galvin, Nova Galvin, James Galvin and Helen Galvin | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|--|--|
| 52 | 01-24.0-136-019 (Lot 9) | 1984 | Harold Galvin, Nova Galvin, James Galvin and Helen Galvin | | | |
| | | 1985 | Harold Galvin, Nova Galvin, James Galvin and Helen Galvin | | | |
| | | 1986 | Willie James Mannings | | | |
| | | 1987 | Willie James Mannings | | | |
| | | 1988 | Willie James Mannings | | | |
| | | 1989 | Willie James Mannings | | | |
| | | 1990 | Willie James Mannings | | | |
| | | 1991 | Willie James Mannings | | | |
| | | 1992 | Willie James Mannings | | | |
| | | 1993 | Willie James Mannings | | | |
| | | 1994 | Willie James Mannings | | | |
| | | 1995 | Willie James Mannings | | | |
| | | 1996 | Willie James Mannings | | | |
| | | 1997 | Willie James Mannings | | | |
| | | 1998 | Willie James Mannings | | | |
| | | 1999 | Willie James Mannings | | | |
| | | 2000 | Willie James Mannings | | | |
| | | 2001 | Willie James Mannings | | | |
| | | 2002 | Willie James Mannings | | | |
| | | 2003 | Willie James Mannings | | | |
| | | 2004 | Willie James Mannings | | | |
| | | 2005 | Willie James Mannings | | | |
| | | 2006 | Willie James Mannings | | | |
| | | 2007 | Willie James Mannings | | | |
| | | 2008 | Willie James Mannings | | | |
| | | 2009 | Willie James Mannings | | | |
| | | 2010 | Willie James Mannings | | | |
| | | 2011 | Charles L Swarn | | | |
| | | 2012 | Charles L Swarn | | | |
| | | 2013 | Charles L Swarn | | | |
| | | 2014 | Charles L Swarn | | | |
| | | 2015 | Charles L Swarn | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | Acres Investments, LLC | | | |
| | | 2023 | DV8 Acquisition Group, LLC | | | |
| | | 2024 | DV8 Acquisition Group, LLC | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| 53 | 01-24.0-136-021 (Lot 21) | 1955 | Mattie Erby and Henry J. Brown | | | |
| | | 1956 | Mattie Erby and Henry J. Brown | | | |
| | | 1957 | Mattie Erby and Henry J. Brown | | | |
| | | 1958 | Mattie Erby and Henry J. Brown | | | |
| | | 1959 | Mattie Erby and Henry J. Brown | | | |
| | | 1960 | Mattie Erby and Henry J. Brown | | | |
| | | 1961 | Mattie Erby and Henry J. Brown | | | |
| | | 1962 | Mattie Erby and Henry J. Brown | | | |
| | | 1963 | Mattie Erby and Henry J. Brown | | | |
| | | 1964 | Mattie Erby and Henry J. Brown | | | |
| | | 1965 | Mattie Erby and Henry J. Brown | | | |
| | | 1966 | Mattie Erby and Henry J. Brown | | | |
| | | 1967 | Mattie Erby and Henry J. Brown | | | |
| | | 1968 | Mattie Erby and Henry J. Brown | | | |
| | | 1969 | Mattie Erby and Henry J. Brown | | | |
| | | 1970 | Mattie Erby and Henry J. Brown | | | |
| | | 1971 | Mattie Erby and Henry J. Brown | | | |
| | | 1972 | Mattie Erby and Henry J. Brown | | | |
| | | 1973 | Mattie Erby and Henry J. Brown | | | |
| | | 1974 | Mattie Erby and Henry J. Brown | | | |
| | | 1975 | Mattie Erby and Henry J. Brown | | | |
| | | 1976 | Mattie Erby and Henry J. Brown | | | |
| | | 1977 | Mattie Erby and Henry J. Brown | | | |
| | | 1978 | Mattie Erby and Henry J. Brown | | | |
| | | 1979 | Mattie Erby and Henry J. Brown | | | |
| | | 1980 | Mattie Erby Brown and Earl Parker | | | |
| | | 1981 | Mattie Erby Brown and Earl Parker | | | |
| | | 1982 | Mattie Erby Brown and Earl Parker | | | |
| | | 1983 | Mattie Erby Brown and Earl Parker | | | |
| | | 1984 | Mattie Erby Brown and Earl Parker | | | |
| | | 1985 | Mattie Erby Brown and Earl Parker | | | |
| | | 1986 | Mattie Erby Brown and Earl Parker | | | |
| | | 1987 | Mattie Erby Brown and Earl Parker | | | |
| | | 1988 | Mattie Erby Brown and Earl Parker | | | |
| | | 1989 | Mattie Erby Brown and Earl Parker | | | |
| | | 1990 | Mattie Erby Brown and Earl Parker | | | |
| | | 1991 | Mattie Erby Brown and Earl Parker | | | |
| | | 1992 | Mattie Erby Brown and Earl Parker | | | |
| | | 1993 | Mattie Erby Brown and Earl Parker | | | |
| | | 1994 | Mattie Erby Brown and Earl Parker | | | |
| | | 1995 | Mattie Erby Brown and Earl Parker | | | |
| | | 1996 | Mattie Erby Brown and Earl Parker | | | |
| | | 1997 | Mattie Erby Brown and Earl Parker | | | |
| | | 1998 | Mattie Erby Brown and Earl Parker | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1999 | Mattie Erby Brown and Earl Parker | | | |
| | | 2000 | Mattie Erby Brown and Earl Parker | | | |
| | | 2001 | Golden Properties, Inc. | | | |
| | | 2002 | Golden Properties, Inc. | | | |
| | | 2003 | Golden Properties, Inc. | | | |
| | | 2004 | Golden Properties, Inc. | | | |
| | | 2005 | Golden Properties, Inc. | | | |
| | | 2006 | Golden Properties, Inc. | | | |
| | | 2007 | Golden Properties, Inc. | | | |
| | | 2008 | Golden Properties, Inc. | | | |
| | | 2009 | Golden Properties, Inc. | | | |
| | | 2010 | Golden Properties, Inc. | | | |
| | | 2011 | St. Clair County Trustee | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | West Chicago Investments, LLC | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Harrison Fair and Bessie Fair | | | |
| | | 1956 | Harrison Fair and Bessie Fair | | | |
| | | 1957 | Harrison Fair and Bessie Fair | | | |
| | | 1958 | Harrison Fair and Bessie Fair | | | |
| | | 1959 | Harrison Fair and Bessie Fair | | | |
| | | 1960 | Harrison Fair and Bessie Fair | | | |
| | | 1961 | Harrison Fair and Bessie Fair | | | |
| | | 1962 | Harrison Fair and Bessie Fair | | | |
| | | 1963 | Harrison Fair and Bessie Fair | | | |
| | | 1964 | Harrison Fair and Bessie Fair | | | |
| | | 1965 | Harrison Fair and Bessie Fair | | | |
| | | 1966 | Harrison Fair and Bessie Fair | | | |
| | | 1967 | Harrison Fair and Bessie Fair | | | |
| | | 1968 | Harrison Fair and Ella Mae Fair | | | |
| | | 1969 | Harrison Fair and Ella Mae Fair | | | |
| | | 1970 | Harrison Fair and Ella Mae Fair | | | |
| | | 1971 | Harrison Fair and Ella Mae Fair | | | |
| | | 1972 | Harrison Fair and Ella Mae Fair | | | |
| | | 1973 | Harrison Fair and Ella Mae Fair | | | |
| | | 1974 | Harrison Fair and Ella Mae Fair | | | |
| | | 1975 | Harrison Fair and Ella Mae Fair | | | |
| | | 1976 | Harrison Fair and Ella Mae Fair | | | |
| | | 1977 | Harrison Fair and Ella Mae Fair | | | |
| | | 1978 | Harrison Fair and Ella Mae Fair | | | |
| | | 1979 | Harrison Fair and Ella Mae Fair | | | |
| | | 1980 | Harrison Fair and Ella Mae Fair | | | |
| | | 1981 | Harrison Fair and Ella Mae Fair | | | |
| | | 1982 | Harrison Fair and Ella Mae Fair | | | |
| | | 1983 | Harrison Fair and Ella Mae Fair | | | |
| | | 1984 | Harrison Fair and Ella Mae Fair | | | |
| | | 1985 | Harrison Fair and Ella Mae Fair | | | |
| | | 1986 | Harrison Fair and Ella Mae Fair | | | |
| | | 1987 | Harrison Fair and Ella Mae Fair | | | |
| | | 1988 | Harrison Fair and Ella Mae Fair | | | |
| 54 | 01-24.0-136-022 (NW ½ Lot 20) | 1989 | Harrison Fair and Ella Mae Fair | | | |
| | | 1990 | Harrison Fair and Ella Mae Fair | | | |
| | | 1991 | Harrison Fair and Ella Mae Fair | | | |
| | | 1992 | Harrison Fair and Ella Mae Fair | | | |
| | | 1993 | Harrison Fair and Ella Mae Fair | | | |
| | | 1994 | LaDonna Tunstall | | | |
| | | 1995 | Jacqueline Rockett | | | |
| | | 1996 | Jacqueline Rockett | | | |
| | | 1997 | Jacqueline Rockett | | | |
| | | 1998 | Jacqueline Rockett | | | |
| | | 1999 | Jacqueline Rockett | | | |
| | | 2000 | Jacqueline Rockett | | | |
| | | 2001 | Jacqueline Rockett | | | |
| | | 2002 | Jacqueline Rockett | | | |
| | | 2003 | Jacqueline Rockett | | | |
| | | 2004 | Jacqueline Rockett | | | |
| | | 2005 | Jacqueline Rockett | | | |
| | | 2006 | Jacqueline Rockett | | | |
| | | 2007 | Jacqueline Rockett | | | |
| | | 2008 | Jacqueline Rockett | | | |
| | | 2009 | Jacqueline Rockett | | | |
| | | 2010 | Jacqueline Rockett | | | |
| | | 2011 | Rising Star Baptist Church | | | |
| | | 2012 | Rising Star Baptist Church | | | |
| | | 2013 | Rising Star Baptist Church | | | |
| | | 2014 | Rising Star Baptist Church | | | |
| | | 2015 | Rising Star Baptist Church | | | |
| | | 2016 | St. Clair County Trustee | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | West Chicago Investments, LLC | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Joseph Carpenter and Virgina Carpenter | | | |
| | | 1956 | Joseph Carpenter and Virgina Carpenter | | | |
| | | 1957 | Joseph Carpenter and Virgina Carpenter | | | |
| | | 1958 | Joseph Carpenter and Virgina Carpenter | | | |
| | | 1959 | Joseph Carpenter and Virgina Carpenter | | | |
| | | 1960 | Joseph Carpenter and Virgina Carpenter | | | |
| | | 1961 | Joseph Carpenter and Virgina Carpenter | | | |
| | | 1962 | Joseph Carpenter and Virgina Carpenter | | | |
| | | 1963 | Joseph Carpenter and Virgina Carpenter | | | |
| | | 1964 | Joseph Carpenter and Virgina Carpenter | | | |
| | | 1965 | Joseph Carpenter and Virgina Carpenter | | | |
| | | 1966 | Joseph Carpenter and Virgina Carpenter | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |
| | | 1970 | Robert Hillebrand  and Joyce Hillebrand | | | |
| | | 1971 | Leonard Carpenter and Mattie Carpenter | | | |
| | | 1972 | Leonard Carpenter and Mattie Carpenter | | | |
| | | 1973 | Leonard Carpenter and Mattie Carpenter | | | |
| | | 1974 | Leonard Carpenter and Mattie Carpenter | | | |
| | | 1975 | Leonard Carpenter and Mattie Carpenter | | | |
| | | 1976 | Leonard Carpenter and Mattie Carpenter | | | |
| | | 1977 | Leonard Carpenter and Mattie Carpenter | | | |
| | | 1978 | Leonard Carpenter and Mattie Carpenter | | | |
| | | 1979 | Leonard Carpenter and Mattie Carpenter | | | |
| | | 1980 | Leonard Carpenter and Mattie Carpenter | | | |
| | | 1981 | Leonard Carpenter and Mattie Carpenter | | | |
| | | 1982 | Leonard Carpenter and Mattie Carpenter | | | |
| | | 1983 | Leonard Carpenter and Mattie Carpenter | | | |
| | | 1984 | Leonard Carpenter and Mattie Carpenter | | | |
| | | 1985 | Leonard Carpenter and Mattie Carpenter | | | |
| | | 1986 | Leonard Carpenter and Mattie Carpenter | | | |
| | | 1987 | Leonard Carpenter and Mattie Carpenter | | | |
| | | 1988 | Leonard Carpenter and Mattie Carpenter | | | |
| 55 | 01-24.0-136-030 (NW 36 ft Lot 15) | 1989 | Leonard Carpenter and Mattie Carpenter | | | |
| | | 1990 | Leonard Carpenter and Mattie Carpenter | | | |
| | | 1991 | Leonard Carpenter and Mattie Carpenter | | | |
| | | 1992 | Marvin Falconer | | | |
| | | 1993 | Marvin Falconer | | | |
| | | 1994 | Belco Corporation | | | |
| | | 1995 | Belco Corporation | | | |
| | | 1996 | Belco Corporation | | | |
| | | 1997 | Belco Corporation | | | |
| | | 1998 | Belco Corporation | | | |
| | | 1999 | Belco Corporation | | | |
| | | 2000 | Belco Corporation | | | |
| | | 2001 | Belco Corporation | | | |
| | | 2002 | Belco Corporation | | | |
| | | 2003 | Belco Corporation | | | |
| | | 2004 | Belco Corporation | | | |
| | | 2005 | Belco Corporation | | | |
| | | 2006 | Belco Corporation | | | |
| | | 2007 | Belco Corporation | | | |
| | | 2008 | Rising Star Baptist Church | | | |
| | | 2009 | Rising Star Baptist Church | | | |
| | | 2010 | Rising Star Baptist Church | | | |
| | | 2011 | Rising Star Baptist Church | | | |
| | | 2012 | Rising Star Baptist Church | | | |
| | | 2013 | Rising Star Baptist Church | | | |
| | | 2014 | Rising Star Baptist Church | | | |
| | | 2015 | Rising Star Baptist Church | | | |
| | | 2016 | Rising Star Baptist Church | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | HT Holdings % Timothy Highwtower | | | |
| | | 2024 | HT Holdings % Timothy Highwtower | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO.  OWNER** | | |
| | | 1955 | James Hawkins | | | |
| | | 1956 | James Hawkins | | | |
| | | 1957 | James Hawkins | | | |
| | | 1958 | James Hawkins | | | |
| | | 1959 | James Hawkins | | | |
| | | 1960 | Estate of James Hawkins | | | |
| | | 1961 | Estate of James Hawkins | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1962 | Andrew Corley, Patricia Ann Billingsley, Karen Renay Williams and Thomas Williams, Jr. | | | |
| | | 1963 | Andrew Corley, Patricia Ann Billingsley, Karen Renay Williams and Thomas Williams, Jr. | | | |
| | | 1964 | Andrew Corley, Patricia Ann Billingsley, Karen Renay Williams and Thomas Williams, Jr. | | | |
| | | 1965 | Andrew Corley, Patricia Ann Billingsley, Karen Renay Williams and Thomas Williams, Jr. | | | |
| | | 1966 | St. Clair County Trustee | | | |
| | | 1967 | Willie Williams | | | |
| | | 1968 | Willie Williams | | | |
| | | 1969 | Willie Williams | | | |
| | | 1970 | Willie Williams | | | |
| | | 1971 | Willie Williams | | | |
| | | 1972 | Willie Williams | | | |
| | | 1973 | Ethel Williams Willie O.D. Williamsband Ruben Williams | | | |
| | | 1974 | Ethel Williams Willie O.D. Williamsband Ruben Williams | | | |
| | | 1975 | Ethel Williams Willie O.D. Williamsband Ruben Williams | | | |
| | | 1976 | Ethel Williams Willie O.D. Williamsband Ruben Williams | | | |
| | | 1977 | Ethel Williams Willie O.D. Williamsband Ruben Williams | | | |
| | | 1978 | Ethel Williams Willie O.D. Williamsband Ruben Williams | | | |
| | | 1979 | Ethel Williams Willie O.D. Williamsband Ruben Williams | | | |
| | | 1980 | Ethel Williams Willie O.D. Williamsband Ruben Williams | | | |
| | | 1981 | Ethel Williams Willie O.D. Williamsband Ruben Williams | | | |
| 56 | 01-24.0-136-040 (Lot 6 and 45 ft Lot 5) | 1982 | Ethel Williams Willie O.D. Williamsband Ruben Williams | | | |
| | | 1983 | Ethel Williams and Ruben Williams | | | |
| | | 1984 | Ethel Williams and Ruben Williams | | | |
| | | 1985 | Ethel Williams and Ruben Williams | | | |
| | | 1986 | Ethel Williams and Ruben Williams | | | |
| | | 1987 | Ethel Williams and Ruben Williams | | | |
| | | 1988 | Ethel Williams and Ruben Williams | | | |
| | | 1989 | Ethel Williams and Ruben Williams | | | |
| | | 1990 | Ethel Williams and Ruben Williams | | | |
| | | 1991 | Ethel Williams and Ruben Williams | | | |
| | | 1992 | Ethel Williams and Ruben Williams | | | |
| | | 1993 | Ethel Williams and Ruben Williams | | | |
| | | 1994 | Ethel Williams and Ruben Williams | | | |
| | | 1995 | Ethel Williams and Ruben Williams | | | |
| | | 1996 | Ethel Williams and Ruben Williams | | | |
| | | 1997 | Ethel Williams and Ruben Williams | | | |
| | | 1998 | Ethel Williams and Ruben Williams | | | |
| | | 1999 | Howard Nabors | | | |
| | | 2000 | Howard Nabors | | | |
| | | 2001 | Howard Nabors | | | |
| | | 2002 | Howard Nabors | | | |
| | | 2003 | Howard Nabors | | | |
| | | 2004 | Howard Nabors | | | |
| | | 2005 | Howard Nabors | | | |
| | | 2006 | Howard Nabors | | | |
| | | 2007 | Howard Nabors | | | |
| | | 2008 | Howard Nabors | | | |
| | | 2009 | Howard Nabors | | | |
| | | 2010 | Howard Nabors | | | |
| | | 2011 | Howard Nabors | | | |
| | | 2012 | Howard Nabors | | | |
| | | 2013 | Howard Nabors | | | |
| | | 2014 | Howard Nabors | | | |
| | | 2015 | Howard Nabors | | | |
| | | 2016 | Howard Nabors | | | |
| | | 2017 | Howard Nabors | | | |
| | | 2018 | Howard Nabors | | | |
| | | 2019 | Howard Nabors | | | |
| | | 2020 | Howard Nabors | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | EWG Properties, LLC | | | |
| | | 2024 | EWG Properties, LLC | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Mary McNamee and David McNamee | | | |
| | | 1956 | Mary McNamee and David McNamee | | | |
| | | 1957 | Mary McNamee and David McNamee | | | |
| | | 1958 | Mary McNamee and David McNamee | | | |
| | | 1959 | Mary McNamee and David McNamee | | | |
| | | 1960 | Mary McNamee and David McNamee | | | |
| | | 1961 | Mary McNamee and David McNamee | | | |
| | | 1962 | Mary McNamee and David McNamee | | | |
| | | 1963 | Mary McNamee and David McNamee | | | |
| | | 1964 | Mary McNamee and David McNamee | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1965 | Mary McNamee and David McNamee | | | |
| | | 1966 | Mary McNamee and David McNamee | | | |
| | | 1967 | Mary McNamee and David McNamee | | | |
| | | 1968 | Mary McNamee and David McNamee | | | |
| | | 1969 | Mary McNamee and David McNamee | | | |
| | | 1970 | Mary McNamee and David McNamee | | | |
| | | 1971 | Mary McNamee and David McNamee | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | Mary Humphrey and John Humphrey | | | |
| | | 1977 | Mary Humphrey and John Humphrey | | | |
| | | 1978 | Mary Humphrey and John Humphrey | | | |
| | | 1979 | Mary Humphrey and John Humphrey | | | |
| | | 1980 | Mary Humphrey and John Humphrey | | | |
| | | 1981 | Mary Humphrey and John Humphrey | | | |
| | | 1982 | Mary Humphrey and John Humphrey | | | |
| | | 1983 | Mary Humphrey and John Humphrey | | | |
| | | 1984 | Mary Humphrey and John Humphrey | | | |
| | | 1985 | Mary Humphrey and John Humphrey | | | |
| | | 1986 | Jimmie Lee Tugle, Jr. and Shannon Tugle | | | |
| | | 1987 | Jimmie Lee Tugle, Jr. and Shannon Tugle | | | |
| | | 1988 | Jimmie Lee Tugle | | | |
| 57 | 01-24.0-136-043 (45 ft Lot 4) | 1989 | Jimmie Lee Tugle | | | |
| | | 1990 | Jimmie Lee Tugle | | | |
| | | 1991 | Jimmie Lee Tugle | | | |
| | | 1992 | Jimmie Lee Tugle | | | |
| | | 1993 | Jimmie Lee Tugle | | | |
| | | 1994 | Jimmie Lee Tugle | | | |
| | | 1995 | Jimmie Lee Tugle | | | |
| | | 1996 | Jimmie Lee Tugle | | | |
| | | 1997 | Jimmie Lee Tugle | | | |
| | | 1998 | Jimmie Lee Tugle | | | |
| | | 1999 | Jimmie Lee Tugle | | | |
| | | 2000 | Jimmie Lee Tugle | | | |
| | | 2001 | Jimmie Lee Tugle | | | |
| | | 2002 | Jimmie Lee Tugle | | | |
| | | 2003 | Jimmie Lee Tugle | | | |
| | | 2004 | Jimmie Lee Tugle | | | |
| | | 2005 | Jimmie Lee Tugle | | | |
| | | 2006 | Jimmie Lee Tugle | | | |
| | | 2007 | Jimmie Lee Tugle | | | |
| | | 2008 | Jimmie Lee Tugle | | | |
| | | 2009 | Jimmie Lee Tugle | | | |
| | | 2010 | Jimmie Lee Tugle | | | |
| | | 2011 | Jimmie Lee Tugle | | | |
| | | 2012 | Jimmie Lee Tugle | | | |
| | | 2013 | Jimmie Lee Tugle | | | |
| | | 2014 | Jimmie Lee Tugle | | | |
| | | 2015 | Jimmie Lee Tugle | | | |
| | | 2016 | Jimmie Lee Tugle | | | |
| | | 2017 | Jimmie Lee Tugle | | | |
| | | 2018 | Jimmie Lee Tugle | | | |
| | | 2019 | Jimmie Lee Tugle | | | |
| | | 2020 | Jimmie Lee Tugle | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | EWG Properties, LLC | | | |
| | | 2024 | EWG Properties, LLC | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | John Summerville | | | |
| | | 1956 | John Summerville | | | |
| | | 1957 | John Summerville | | | |
| | | 1958 | John Summerville | | | |
| | | 1959 | John Summerville | | | |
| | | 1960 | John Summerville | | | |
| | | 1961 | John Summerville | | | |
| | | 1962 | John Summerville | | | |
| | | 1963 | John Summerville | | | |
| | | 1964 | Lillie Mae Jackson | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |
| | | 1970 | | | | |
| | | 1971 | St. Clair County Trustee | | | |
| | | 1972 | The Housing Authority of the City of East St. Louis | | | |
| | | 1973 | The Housing Authority of the City of East St. Louis | | | |
| | | 1974 | The Housing Authority of the City of East St. Louis | | | |
| | | 1975 | The Housing Authority of the City of East St. Louis | | | |
| | | 1976 | The Housing Authority of the City of East St. Louis | | | |
| | | 1977 | The Housing Authority of the City of East St. Louis | | | |
| | | 1978 | The Housing Authority of the City of East St. Louis | | | |
| | | 1979 | The Housing Authority of the City of East St. Louis | | | |
| | | 1980 | The Housing Authority of the City of East St. Louis | | | |
| | | 1981 | The Housing Authority of the City of East St. Louis | | | |
| | | 1982 | The Housing Authority of the City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| 58 | 01-24.0-137-020 (NW 30 ft Lot 18) | 1983 | The Housing Authority of the City of East St. Louis | | | |
| | | 1984 | The Housing Authority of the City of East St. Louis | | | |
| | | 1985 | The Housing Authority of the City of East St. Louis | | | |
| | | 1986 | The Housing Authority of the City of East St. Louis | | | |
| | | 1987 | The Housing Authority of the City of East St. Louis | | | |
| | | 1988 | The Housing Authority of the City of East St. Louis | | | |
| | | 1989 | The Housing Authority of the City of East St. Louis | | | |
| | | 1990 | The Housing Authority of the City of East St. Louis | | | |
| | | 1991 | The Housing Authority of the City of East St. Louis | | | |
| | | 1992 | The Housing Authority of the City of East St. Louis | | | |
| | | 1993 | The Housing Authority of the City of East St. Louis | | | |
| | | 1994 | The Housing Authority of the City of East St. Louis | | | |
| | | 1995 | The Housing Authority of the City of East St. Louis | | | |
| | | 1996 | The Housing Authority of the City of East St. Louis | | | |
| | | 1997 | The Housing Authority of the City of East St. Louis | | | |
| | | 1998 | The Housing Authority of the City of East St. Louis | | | |
| | | 1999 | The Housing Authority of the City of East St. Louis | | | |
| | | 2000 | The Housing Authority of the City of East St. Louis | | | |
| | | 2001 | The Housing Authority of the City of East St. Louis | | | |
| | | 2002 | The Housing Authority of the City of East St. Louis | | | |
| | | 2003 | The Housing Authority of the City of East St. Louis | | | |
| | | 2004 | The Housing Authority of the City of East St. Louis | | | |
| | | 2005 | The Housing Authority of the City of East St. Louis | | | |
| | | 2006 | The Housing Authority of the City of East St. Louis | | | |
| | | 2007 | The Housing Authority of the City of East St. Louis | | | |
| | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 59 | 01-24.0-137-021 (SE 40 ft Lot 18) | 1955 | John Summerville | | | |
| | | 1956 | John Summerville | | | |
| | | 1957 | John Summerville | | | |
| | | 1958 | John Summerville | | | |
| | | 1959 | John Summerville | | | |
| | | 1960 | John Summerville | | | |
| | | 1961 | John Summerville | | | |
| | | 1962 | John Summerville | | | |
| | | 1963 | John Summerville | | | |
| | | 1964 | Lillie Mae Jackson | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |
| | | 1970 | | | | |
| | | 1971 | St. Clair County Trustee | | | |
| | | 1972 | The Housing Authority of the City of East St. Louis | | | |
| | | 1973 | The Housing Authority of the City of East St. Louis | | | |
| | | 1974 | The Housing Authority of the City of East St. Louis | | | |
| | | 1975 | The Housing Authority of the City of East St. Louis | | | |
| | | 1976 | The Housing Authority of the City of East St. Louis | | | |
| | | 1977 | The Housing Authority of the City of East St. Louis | | | |
| | | 1978 | The Housing Authority of the City of East St. Louis | | | |
| | | 1979 | The Housing Authority of the City of East St. Louis | | | |
| | | 1980 | The Housing Authority of the City of East St. Louis | | | |
| | | 1981 | The Housing Authority of the City of East St. Louis | | | |
| | | 1982 | The Housing Authority of the City of East St. Louis | | | |
| | | 1983 | The Housing Authority of the City of East St. Louis | | | |
| | | 1984 | The Housing Authority of the City of East St. Louis | | | |
| | | 1985 | The Housing Authority of the City of East St. Louis | | | |
| | | 1986 | The Housing Authority of the City of East St. Louis | | | |
| | | 1987 | The Housing Authority of the City of East St. Louis | | | |
| | | 1988 | The Housing Authority of the City of East St. Louis | | | |
| | | 1989 | The Housing Authority of the City of East St. Louis | | | |
| | | 1990 | The Housing Authority of the City of East St. Louis | | | |
| | | 1991 | The Housing Authority of the City of East St. Louis | | | |
| | | 1992 | The Housing Authority of the City of East St. Louis | | | |
| | | 1993 | The Housing Authority of the City of East St. Louis | | | |
| | | 1994 | The Housing Authority of the City of East St. Louis | | | |
| | | 1995 | The Housing Authority of the City of East St. Louis | | | |
| | | 1996 | The Housing Authority of the City of East St. Louis | | | |
| | | 1997 | The Housing Authority of the City of East St. Louis | | | |
| | | 1998 | The Housing Authority of the City of East St. Louis | | | |
| | | 1999 | The Housing Authority of the City of East St. Louis | | | |
| | | 2000 | The Housing Authority of the City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2001 | The Housing Authority of the City of East St. Louis | | | |
| | | 2002 | The Housing Authority of the City of East St. Louis | | | |
| | | 2003 | The Housing Authority of the City of East St. Louis | | | |
| | | 2004 | The Housing Authority of the City of East St. Louis | | | |
| | | 2005 | The Housing Authority of the City of East St. Louis | | | |
| | | 2006 | The Housing Authority of the City of East St. Louis | | | |
| | | 2007 | The Housing Authority of the City of East St. Louis | | | |
| | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | John Summerville | | | |
| | | 1956 | John Summerville | | | |
| | | 1957 | John Summerville | | | |
| | | 1958 | John Summerville | | | |
| | | 1959 | John Summerville | | | |
| | | 1960 | John Summerville | | | |
| | | 1961 | John Summerville | | | |
| | | 1962 | John Summerville | | | |
| | | 1963 | John Summerville | | | |
| | | 1964 | Lillie Mae Jackson | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |
| | | 1970 | | | | |
| | | 1971 | St. Clair County Trustee | | | |
| | | 1972 | The Housing Authority of the City of East St. Louis | | | |
| | | 1973 | The Housing Authority of the City of East St. Louis | | | |
| | | 1974 | The Housing Authority of the City of East St. Louis | | | |
| | | 1975 | The Housing Authority of the City of East St. Louis | | | |
| | | 1976 | The Housing Authority of the City of East St. Louis | | | |
| | | 1977 | The Housing Authority of the City of East St. Louis | | | |
| | | 1978 | The Housing Authority of the City of East St. Louis | | | |
| | | 1979 | The Housing Authority of the City of East St. Louis | | | |
| | | 1980 | The Housing Authority of the City of East St. Louis | | | |
| | | 1981 | The Housing Authority of the City of East St. Louis | | | |
| | | 1982 | The Housing Authority of the City of East St. Louis | | | |
| | | 1983 | The Housing Authority of the City of East St. Louis | | | |
| | | 1984 | The Housing Authority of the City of East St. Louis | | | |
| | | 1985 | The Housing Authority of the City of East St. Louis | | | |
| | | 1986 | The Housing Authority of the City of East St. Louis | | | |
| | | 1987 | The Housing Authority of the City of East St. Louis | | | |
| 60 | 01-24.0-137-022 (NW 10 ft Lot 17) | 1988 | The Housing Authority of the City of East St. Louis | | | |
| | | 1989 | The Housing Authority of the City of East St. Louis | | | |
| | | 1990 | The Housing Authority of the City of East St. Louis | | | |
| | | 1991 | The Housing Authority of the City of East St. Louis | | | |
| | | 1992 | The Housing Authority of the City of East St. Louis | | | |
| | | 1993 | The Housing Authority of the City of East St. Louis | | | |
| | | 1994 | The Housing Authority of the City of East St. Louis | | | |
| | | 1995 | The Housing Authority of the City of East St. Louis | | | |
| | | 1996 | The Housing Authority of the City of East St. Louis | | | |
| | | 1997 | The Housing Authority of the City of East St. Louis | | | |
| | | 1998 | The Housing Authority of the City of East St. Louis | | | |
| | | 1999 | The Housing Authority of the City of East St. Louis | | | |
| | | 2000 | The Housing Authority of the City of East St. Louis | | | |
| | | 2001 | The Housing Authority of the City of East St. Louis | | | |
| | | 2002 | The Housing Authority of the City of East St. Louis | | | |
| | | 2003 | The Housing Authority of the City of East St. Louis | | | |
| | | 2004 | The Housing Authority of the City of East St. Louis | | | |
| | | 2005 | The Housing Authority of the City of East St. Louis | | | |
| | | 2006 | The Housing Authority of the City of East St. Louis | | | |
| | | 2007 | The Housing Authority of the City of East St. Louis | | | |
| | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | 2018 | The Housing Authority of the City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 61 | 01-24.0-139-007 (SE 30 ft Lots 156 and 157) | 1955 | Edward Merritts | | | |
| | | 1956 | Edward Merritts | | | |
| | | 1957 | Edward Merritts | | | |
| | | 1958 | Edward Merritts | | | |
| | | 1959 | Edward Merritts | | | |
| | | 1960 | Edward Merritts | | | |
| | | 1961 | Edward Merritts | | | |
| | | 1962 | Edward Merritts | | | |
| | | 1963 | Edward Merritts | | | |
| | | 1964 | Edward Merritts | | | |
| | | 1965 | Edward Merritts | | | |
| | | 1966 | Edward Merritts | | | |
| | | 1967 | Edward Merritts | | | |
| | | 1968 | Edward Merritts | | | |
| | | 1969 | Edward Merritts | | | |
| | | 1970 | Edward Merritts | | | |
| | | 1971 | Ern Johnson and Hazel Johnson | | | |
| | | 1972 | | | | |
| | | 1973 | | | | |
| | | 1974 | | | | |
| | | 1975 | | | | |
| | | 1976 | | | | |
| | | 1977 | | | | |
| | | 1978 | | | | |
| | | 1979 | | | | |
| | | 1980 | | | | |
| | | 1981 | | | | |
| | | 1982 | | | | |
| | | 1983 | | | | |
| | | 1984 | | | | |
| | | 1985 | | | | |
| | | 1986 | | | | |
| | | 1987 | | | | |
| | | 1988 | | | | |
| | | 1989 | | | | |
| | | 1990 | | | | |
| | | 1991 | | | | |
| | | 1992 | | | | |
| | | 1993 | | | | |
| | | 1994 | | | | |
| | | 1995 | | | | |
| | | 1996 | | | | |
| | | 1997 | | | | |
| | | 1998 | | | | |
| | | 1999 | Ern Johnson and WF Johnson | | | |
| | | 2000 | Ern Johnson and WF Johnson | | | |
| | | 2001 | Ern Johnson and WF Johnson | | | |
| | | 2002 | Ern Johnson and WF Johnson | | | |
| | | 2003 | Ern Johnson and WF Johnson | | | |
| | | 2004 | Ern Johnson and WF Johnson | | | |
| | | 2005 | Rising Star Baptist Church | | | |
| | | 2006 | Rising Star Baptist Church | | | |
| | | 2007 | Rising Star Baptist Church | | | |
| | | 2008 | Rising Star Baptist Church | | | |
| | | 2009 | Rising Star Baptist Church | | | |
| | | 2010 | Rising Star Baptist Church | | | |
| | | 2011 | Rising Star Baptist Church | | | |
| | | 2012 | Rising Star Baptist Church | | | |
| | | 2013 | Rising Star Baptist Church | | | |
| | | 2014 | Rising Star Baptist Church | | | |
| | | 2015 | Rising Star Baptist Church | | | |
| | | 2016 | Rising Star Baptist Church | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | HT Holdings % Timothy Highwtower | | | |
| | | 2024 | HT Holdings % Timothy Highwtower | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Ern Johnson and Hazel Johnson | | | |
| | | 1956 | Ern Johnson and Hazel Johnson | | | |
| | | 1957 | Ern Johnson and Hazel Johnson | | | |
| | | 1958 | Ern Johnson and Hazel Johnson | | | |
| | | 1959 | Ern Johnson and Hazel Johnson | | | |
| | | 1960 | Ern Johnson and Hazel Johnson | | | |
| | | 1961 | Ern Johnson and Hazel Johnson | | | |
| | | 1962 | Ern Johnson and Hazel Johnson | | | |
| | | 1963 | Ern Johnson and Hazel Johnson | | | |
| | | 1964 | Ern Johnson and Hazel Johnson | | | |
| | | 1965 | Ern Johnson and Hazel Johnson | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 62 | 01-24.0-139-011 (SE 55 ft of NW 85 ft Lots 156 and 157) | 1966 | Ern Johnson and Hazel Johnson | | | |
| | | 1967 | Ern Johnson and Hazel Johnson | | | |
| | | 1968 | Ern Johnson and Hazel Johnson | | | |
| | | 1969 | Ern Johnson and Hazel Johnson | | | |
| | | 1970 | Ern Johnson and Hazel Johnson | | | |
| | | 1971 | Ern Johnson and Hazel Johnson | | | |
| | | 1972 | Ern Johnson and Hazel Johnson | | | |
| | | 1973 | Ern Johnson and Hazel Johnson | | | |
| | | 1974 | Ern Johnson and Hazel Johnson | | | |
| | | 1975 | Ern Johnson and Hazel Johnson | | | |
| | | 1976 | Ern Johnson and Hazel Johnson | | | |
| | | 1977 | Ern Johnson and Hazel Johnson | | | |
| | | 1978 | Ern Johnson and Hazel Johnson | | | |
| | | 1979 | Ern Johnson and Hazel Johnson | | | |
| | | 1980 | Ern Johnson and Hazel Johnson | | | |
| | | 1981 | Ern Johnson and Hazel Johnson | | | |
| | | 1982 | Ern Johnson and Hazel Johnson | | | |
| | | 1983 | Ern Johnson and Hazel Johnson | | | |
| | | 1984 | Ern Johnson and Hazel Johnson | | | |
| | | 1985 | Ern Johnson and Hazel Johnson | | | |
| | | 1986 | Ern Johnson and Hazel Johnson | | | |
| | | 1987 | Ern Johnson and Hazel Johnson | | | |
| | | 1988 | Ern Johnson and Hazel Johnson | | | |
| | | 1989 | Ern Johnson and Hazel Johnson | | | |
| | | 1990 | Ern Johnson and Hazel Johnson | | | |
| | | 1991 | Ern Johnson and Hazel Johnson | | | |
| | | 1992 | Ern Johnson and Hazel Johnson | | | |
| | | 1993 | Ern Johnson and Hazel Johnson | | | |
| | | 1994 | Ern Johnson and Hazel Johnson | | | |
| | | 1995 | Ern Johnson and Hazel Johnson | | | |
| | | 1996 | Ern Johnson and Hazel Johnson | | | |
| | | 1997 | Ern Johnson and Hazel Johnson | | | |
| | | 1998 | Ern Johnson and Hazel Johnson | | | |
| | | 1999 | Ern Johnson | | | |
| | | 2000 | Ern Johnson | | | |
| | | 2001 | Ern Johnson | | | |
| | | 2002 | Ern Johnson | | | |
| | | 2003 | Ern Johnson | | | |
| | | 2004 | Rising Star Baptist Church | | | |
| | | 2005 | Rising Star Baptist Church | | | |
| | | 2006 | Rising Star Baptist Church | | | |
| | | 2007 | Rising Star Baptist Church | | | |
| | | 2008 | Rising Star Baptist Church | | | |
| | | 2009 | Rising Star Baptist Church | | | |
| | | 2010 | Rising Star Baptist Church | | | |
| | | 2011 | Rising Star Baptist Church | | | |
| | | 2012 | Rising Star Baptist Church | | | |
| | | 2013 | Rising Star Baptist Church | | | |
| | | 2014 | Rising Star Baptist Church | | | |
| | | 2015 | Rising Star Baptist Church | | | |
| | | 2016 | Rising Star Baptist Church | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | HT Holdings % Timothy Highwtower | | | |
| | | 2024 | HT Holdings % Timothy Highwtower | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Ern Johnson and Hazel Johnson | | | |
| | | 1956 | Ern Johnson and Hazel Johnson | | | |
| | | 1957 | Ern Johnson and Hazel Johnson | | | |
| | | 1958 | Ern Johnson and Hazel Johnson | | | |
| | | 1959 | Ern Johnson and Hazel Johnson | | | |
| | | 1960 | Ern Johnson and Hazel Johnson | | | |
| | | 1961 | Ern Johnson and Hazel Johnson | | | |
| | | 1962 | Ern Johnson and Hazel Johnson | | | |
| | | 1963 | Ern Johnson and Hazel Johnson | | | |
| | | 1964 | Ern Johnson and Hazel Johnson | | | |
| | | 1965 | Ern Johnson and Hazel Johnson | | | |
| | | 1966 | Ern Johnson and Hazel Johnson | | | |
| | | 1967 | Ern Johnson and Hazel Johnson | | | |
| | | 1968 | Ern Johnson and Hazel Johnson | | | |
| | | 1969 | Ern Johnson and Hazel Johnson | | | |
| | | 1970 | Ern Johnson and Hazel Johnson | | | |
| | | 1971 | Ern Johnson and Hazel Johnson | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1975 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1976 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1977 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1978 | Andrew Penn | | | |
| | | 1979 | Andrew Penn | | | |
| | | 1980 | Lillgene McGill | | | |
| | | 1981 | Lillgene McGill | | | |
| | | 1982 | Lillgene McGill | | | |
| | | 1983 | Lillgene McGill | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 63 | 01-24.0-139-012 (NW 30 ft Lots 156 and 157) | 1984 | Lillgene McGill | | | |
| | | 1985 | Lillgene McGill | | | |
| | | 1986 | Lillgene McGill | | | |
| | | 1987 | Lillgene McGill | | | |
| | | 1988 | Lillgene McGill | | | |
| | | 1989 | Lillgene McGill | | | |
| | | 1990 | Lillgene McGill | | | |
| | | 1991 | Lillgene McGill | | | |
| | | 1992 | Lillgene McGill | | | |
| | | 1993 | Lillgene McGill | | | |
| | | 1994 | Lillgene McGill | | | |
| | | 1995 | Lillgene McGill | | | |
| | | 1996 | Lillgene McGill | | | |
| | | 1997 | Lillgene McGill | | | |
| | | 1998 | Lillgene McGill | | | |
| | | 1999 | Eugene Roberts | | | |
| | | 2000 | Eugene Roberts | | | |
| | | 2001 | Eugene Roberts | | | |
| | | 2002 | Eugene Roberts | | | |
| | | 2003 | Eugene Roberts | | | |
| | | 2004 | Eugene Roberts | | | |
| | | 2005 | Eugene Roberts | | | |
| | | 2006 | Eugene Roberts | | | |
| | | 2007 | Eugene Roberts | | | |
| | | 2008 | Eugene Roberts | | | |
| | | 2009 | Eugene Roberts | | | |
| | | 2010 | Rising Star Baptist Church | | | |
| | | 2011 | Rising Star Baptist Church | | | |
| | | 2012 | Rising Star Baptist Church | | | |
| | | 2013 | Rising Star Baptist Church | | | |
| | | 2014 | Rising Star Baptist Church | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | HT Holdings % Timothy Highwtower | | | |
| | | 2024 | HT Holdings % Timothy Highwtower | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 64 | 01-24.0-142-006 (Lot 6) | 1955 | Pasquale Dagastino | | | |
| | | 1956 | Pasquale Dagastino | | | |
| | | 1957 | Pasquale Dagastino | | | |
| | | 1958 | Pasquale Dagastino | | | |
| | | 1959 | Pasquale Dagastino | | | |
| | | 1960 | Pasquale Dagastino | | | |
| | | 1961 | Pasquale Dagastino | | | |
| | | 1962 | Pasquale Dagastino | | | |
| | | 1963 | Pasquale Dagastino | | | |
| | | 1964 | Pasquale Dagastino | | | |
| | | 1965 | Pasquale Dagastino | | | |
| | | 1966 | Pasquale Dagastino | | | |
| | | 1967 | Pasquale Dagastino | | | |
| | | 1968 | Pasquale Dagastino | | | |
| | | 1969 | Pasquale Dagastino | | | |
| | | 1970 | St. Clair County Trustee | | | |
| | | 1971 | St. Clair County Trustee | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | St. Clair County Trustee | | | |
| | | 1982 | St. Clair County Trustee | | | |
| | | 1983 | St. Clair County Trustee | | | |
| | | 1984 | St. Clair County Trustee | | | |
| | | 1985 | St. Clair County Trustee | | | |
| | | 1986 | St. Clair County Trustee | | | |
| | | 1987 | St. Clair County Trustee | | | |
| | | 1988 | St. Clair County Trustee | | | |
| | | 1989 | St. Clair County Trustee | | | |
| | | 1990 | St. Clair County Trustee | | | |
| | | 1991 | St. Clair County Trustee | | | |
| | | 1992 | St. Clair County Trustee | | | |
| | | 1993 | St. Clair County Trustee | | | |
| | | 1994 | St. Clair County Trustee | | | |
| | | 1995 | St. Clair County Trustee | | | |
| | | 1996 | St. Clair County Trustee | | | |
| | | 1997 | St. Clair County Trustee | | | |
| | | 1998 | Maurice Donnan | | | |
| | | 1999 | Maurice Donnan | | | |
| | | 2000 | Maurice Donnan | | | |
| | | 2001 | Maurice Donnan | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2002 | Maurice Donnan | | | |
| | | 2003 | Maurice Donnan | | | |
| | | 2004 | Maurice Donnan | | | |
| | | 2005 | Maurice Donnan | | | |
| | | 2006 | Maurice Donnan | | | |
| | | 2007 | Maurice Donnan | | | |
| | | 2008 | Maurice Donnan | | | |
| | | 2009 | Maurice Donnan | | | |
| | | 2010 | Maurice Donnan | | | |
| | | 2011 | Maurice Donnan | | | |
| | | 2012 | Maurice Donnan | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | Erin May and Micah May | | | |
| | | 2023 | Erin May and Micah May | | | |
| | | 2024 | Erin May and Micah May | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Pasquale Dagastino | | | |
| | | 1956 | Pasquale Dagastino | | | |
| | | 1957 | Pasquale Dagastino | | | |
| | | 1958 | Pasquale Dagastino | | | |
| | | 1959 | Pasquale Dagastino | | | |
| | | 1960 | Pasquale Dagastino | | | |
| | | 1961 | Pasquale Dagastino | | | |
| | | 1962 | Pasquale Dagastino | | | |
| | | 1963 | Pasquale Dagastino | | | |
| | | 1964 | Pasquale Dagastino | | | |
| | | 1965 | Pasquale Dagastino | | | |
| | | 1966 | Pasquale Dagastino | | | |
| | | 1967 | Pasquale Dagastino | | | |
| | | 1968 | Pasquale Dagastino | | | |
| | | 1969 | Pasquale Dagastino | | | |
| | | 1970 | St. Clair County Trustee | | | |
| | | 1971 | St. Clair County Trustee | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | St. Clair County Trustee | | | |
| | | 1982 | St. Clair County Trustee | | | |
| | | 1983 | St. Clair County Trustee | | | |
| | | 1984 | St. Clair County Trustee | | | |
| | | 1985 | St. Clair County Trustee | | | |
| | | 1986 | St. Clair County Trustee | | | |
| | | 1987 | St. Clair County Trustee | | | |
| | | 1988 | St. Clair County Trustee | | | |
| 65 | 01-24.0-142-007 (Lot 7) | 1989 | St. Clair County Trustee | | | |
| | | 1990 | St. Clair County Trustee | | | |
| | | 1991 | St. Clair County Trustee | | | |
| | | 1992 | St. Clair County Trustee | | | |
| | | 1993 | St. Clair County Trustee | | | |
| | | 1994 | St. Clair County Trustee | | | |
| | | 1995 | St. Clair County Trustee | | | |
| | | 1996 | St. Clair County Trustee | | | |
| | | 1997 | St. Clair County Trustee | | | |
| | | 1998 | Maurice Donnan | | | |
| | | 1999 | Maurice Donnan | | | |
| | | 2000 | Maurice Donnan | | | |
| | | 2001 | Maurice Donnan | | | |
| | | 2002 | Maurice Donnan | | | |
| | | 2003 | Maurice Donnan | | | |
| | | 2004 | Maurice Donnan | | | |
| | | 2005 | Maurice Donnan | | | |
| | | 2006 | Maurice Donnan | | | |
| | | 2007 | Maurice Donnan | | | |
| | | 2008 | Maurice Donnan | | | |
| | | 2009 | Maurice Donnan | | | |
| | | 2010 | Maurice Donnan | | | |
| | | 2011 | Maurice Donnan | | | |
| | | 2012 | Maurice Donnan | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|-------------|--|--|
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | Erin May and Micah May | | | |
| | | 2023 | Erin May and Micah May | | | |
| | | 2024 | Erin May and Micah May | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | F.E. Schneidewind | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | Eugene Washington and Amy Washington | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |
| | | 1970 | | | | |
| | | 1971 | St. Clair County Trustee | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | St. Clair County Trustee | | | |
| | | 1982 | St. Clair County Trustee | | | |
| | | 1983 | St. Clair County Trustee | | | |
| | | 1984 | St. Clair County Trustee | | | |
| | | 1985 | St. Clair County Trustee | | | |
| | | 1986 | St. Clair County Trustee | | | |
| | | 1987 | St. Clair County Trustee | | | |
| | | 1988 | St. Clair County Trustee | | | |
| 66 | 01-24.0-142-008 (Lot 8) | 1989 | St. Clair County Trustee | | | |
| | | 1990 | St. Clair County Trustee | | | |
| | | 1991 | St. Clair County Trustee | | | |
| | | 1992 | St. Clair County Trustee | | | |
| | | 1993 | St. Clair County Trustee | | | |
| | | 1994 | St. Clair County Trustee | | | |
| | | 1995 | St. Clair County Trustee | | | |
| | | 1996 | St. Clair County Trustee | | | |
| | | 1997 | St. Clair County Trustee | | | |
| | | 1998 | Maurice Donnan | | | |
| | | 1999 | Maurice Donnan | | | |
| | | 2000 | Maurice Donnan | | | |
| | | 2001 | Maurice Donnan | | | |
| | | 2002 | Maurice Donnan | | | |
| | | 2003 | Maurice Donnan | | | |
| | | 2004 | Maurice Donnan | | | |
| | | 2005 | Maurice Donnan | | | |
| | | 2006 | Maurice Donnan | | | |
| | | 2007 | Maurice Donnan | | | |
| | | 2008 | Maurice Donnan | | | |
| | | 2009 | Maurice Donnan | | | |
| | | 2010 | Maurice Donnan | | | |
| | | 2011 | Maurice Donnan | | | |
| | | 2012 | Maurice Donnan | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | Erin May and Micah May | | | |
| | | 2023 | Erin May and Micah May | | | |
| | | 2024 | Erin May and Micah May | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | HUNTER, BEATRICE | | | |
| | | 1956 | HUNTER, BEATRICE | | | |
| | | 1957 | HUNTER, BEATRICE | | | |
| | | 1958 | HUNTER, BEATRICE | | | |
| | | 1959 | HUNTER, BEATRICE | | | |
| | | 1960 | HUNTER, BEATRICE | | | |
| | | 1961 | HUNTER, BEATRICE | | | |
| | | 1962 | HUNTER, BEATRICE | | | |
| | | 1963 | HUNTER, BEATRICE | | | |
| | | 1964 | HUNTER, BEATRICE | | | |
| | | 1965 | HUNTER, BEATRICE | | | |
| | | 1966 | HUNTER, BEATRICE | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1967 | HUNTER, BEATRICE | | | |
| | | 1968 | HUNTER, BEATRICE | | | |
| | | 1969 | HUNTER, BEATRICE | | | |
| | | 1970 | HUNTER, BEATRICE | | | |
| | | 1971 | HUNTER, BEATRICE | | | |
| | | 1972 | HUNTER, BEATRICE | | | |
| | | 1973 | HUNTER, BEATRICE | | | |
| | | 1974 | HUNTER, BEATRICE | | | |
| | | 1975 | HUNTER, BEATRICE | | | |
| | | 1976 | HUNTER, BEATRICE | | | |
| | | 1977 | HUNTER, BEATRICE | | | |
| | | 1978 | HUNTER, BEATRICE | | | |
| | | 1979 | HUNTER, BEATRICE | | | |
| | | 1980 | HUNTER, BEATRICE | | | |
| | | 1981 | HUNTER, BEATRICE | | | |
| | | 1982 | HUNTER, BEATRICE | | | |
| | | 1983 | HUNTER, BEATRICE | | | |
| | | 1984 | HUNTER, BEATRICE | | | |
| | | 1985 | HUNTER, BEATRICE | | | |
| | | 1986 | HUNTER, BEATRICE | | | |
| | | 1987 | HUNTER, BEATRICE | | | |
| | | 1988 | HUNTER, BEATRICE | | | |
| 67 | 01-24.0-142-011 (Lot 11) | 1989 | HUNTER, BEATRICE | | | |
| | | 1990 | HUNTER, BEATRICE | | | |
| | | 1991 | HUNTER, BEATRICE | | | |
| | | 1992 | HUNTER, BEATRICE | | | |
| | | 1993 | HUNTER, BEATRICE | | | |
| | | 1994 | HUNTER, BEATRICE | | | |
| | | 1995 | HUNTER, BEATRICE | | | |
| | | 1996 | HUNTER, BEATRICE | | | |
| | | 1997 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1998 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1999 | DONNAN, MAURICE & DENISE | | | |
| | | 2000 | DONNAN, MAURICE & DENISE | | | |
| | | 2001 | DONNAN, MAURICE & DENISE | | | |
| | | 2002 | DONNAN, MAURICE & DENISE | | | |
| | | 2003 | DONNAN, MAURICE & DENISE | | | |
| | | 2004 | DONNAN, MAURICE & DENISE | | | |
| | | 2005 | DONNAN, MAURICE & DENISE | | | |
| | | 2006 | DONNAN, MAURICE & DENISE | | | |
| | | 2007 | DONNAN, MAURICE & DENISE | | | |
| | | 2008 | DONNAN, MAURICE & DENISE | | | |
| | | 2009 | DONNAN, MAURICE & DENISE | | | |
| | | 2010 | DONNAN, MAURICE & DENISE | | | |
| | | 2011 | DONNAN, MAURICE & DENISE | | | |
| | | 2012 | DONNAN, MAURICE & DENISE | | | |
| | | 2013 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2014 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2015 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2016 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2017 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2018 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2019 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2020 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2021 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2022 | MAY, ERIN S & MICAH | | | |
| | | 2023 | MAY, ERIN S & MICAH | | | |
| | | 2024 | MAY, ERIN S & MICAH | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | BROOKS, LENOR & HUBERT, DAN | | | |
| | | 1956 | BROOKS, LENOR & HUBERT, DAN | | | |
| | | 1957 | BROOKS, LENOR & HUBERT, DAN | | | |
| | | 1958 | BROOKS, LENOR & HUBERT, DAN | | | |
| | | 1959 | BROOKS, LENOR & HUBERT, DAN | | | |
| | | 1960 | BROOKS, LENOR & HUBERT, DAN | | | |
| | | 1961 | BROOKS, LENOR & HUBERT, DAN | | | |
| | | 1962 | BROOKS, LENOR & HUBERT, DAN | | | |
| | | 1963 | BROOKS, LENOR & HUBERT, DAN | | | |
| | | 1964 | BROOKS, LENOR & HUBERT, DAN | | | |
| | | 1965 | BROOKS, LENOR & HUBERT, DAN | | | |
| | | 1966 | BROOKS, LENOR & HUBERT, DAN | | | |
| | | 1967 | BROOKS, LENOR & HUBERT, DAN | | | |
| | | 1968 | BROOKS, LENOR & HUBERT, DAN | | | |
| | | 1969 | BROOKS, LENOR & HUBERT, DAN | | | |
| | | 1970 | BROOKS, LENOR & HUBERT, DAN | | | |
| | | 1971 | BROOKS, LENOR & HUBERT, DAN | | | |
| | | 1972 | BROOKS, LENOR & HUBERT, DAN | | | |
| | | 1973 | BROOKS, LENOR & HUBERT, DAN | | | |
| | | 1974 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1975 | JACKSON, HELEN | | | |
| | | 1976 | JACKSON, HELEN | | | |
| | | 1977 | JACKSON, HELEN | | | |
| | | 1978 | JACKSON, HELEN | | | |
| | | 1979 | JACKSON, HELEN | | | |
| | | 1980 | JACKSON, HELEN | | | |
| | | 1981 | JACKSON, HELEN | | | |
| | | 1982 | JACKSON, HELEN | | | |
| | | 1983 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1984 | JACKSON, HELEN | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 68 | 01-24.0-142-018 (Lot 18) | 1985 | JACKSON, HELEN | | | |
| | | 1986 | JACKSON, HELEN | | | |
| | | 1987 | JACKSON, HELEN | | | |
| | | 1988 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1989 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1990 | JACKSON, HELEN | | | |
| | | 1991 | JACKSON, HELEN | | | |
| | | 1992 | JACKSON, HELEN | | | |
| | | 1993 | JACKSON, HELEN | | | |
| | | 1994 | JACKSON, HELEN | | | |
| | | 1995 | JACKSON, HELEN | | | |
| | | 1996 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 1997 | JACKSON, HELEN | | | |
| | | 1998 | JACKSON, HELEN | | | |
| | | 1999 | JACKSON, HELEN | | | |
| | | 2000 | JACKSON, HELEN | | | |
| | | 2001 | JACKSON, HELEN | | | |
| | | 2002 | JACKSON, HELEN | | | |
| | | 2003 | JACKSON, HELEN | | | |
| | | 2004 | JACKSON, HELEN | | | |
| | | 2005 | JACKSON, HELEN | | | |
| | | 2006 | JACKSON, HELEN | | | |
| | | 2007 | JACKSON, HELEN | | | |
| | | 2008 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2009 | JACKSON, HELEN % CHARON SHUMAN | | | |
| | | 2010 | JACKSON, HELEN % CHARON SHUMAN | | | |
| | | 2011 | JACKSON, HELEN % CHARON SHUMAN | | | |
| | | 2012 | JACKSON, HELEN % CHARON SHUMAN | | | |
| | | 2013 | JACKSON, HELEN % CHARON SHUMAN | | | |
| | | 2014 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2015 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2016 | ROBINSON, KISHAN D | | | |
| | | 2017 | ROBINSON, KISHAN D | | | |
| | | 2018 | ROBINSON, KISHAN D | | | |
| | | 2019 | ROBINSON, KISHAN D | | | |
| | | 2020 | ROBINSON, KISHAN D | | | |
| | | 2021 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2022 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2023 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2024 | ST CLAIR COUNTY TRUSTEE | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 69 | 01-24.0-304-003 (SW 24 1/2 ft Lot 153) | 1955 | DOZIER, BOB | | | |
| | | 1956 | DOZIER, BOB | | | |
| | | 1957 | Robert Dozier and Mable Dozier | | | |
| | | 1958 | Josephine A. Bomba | | | |
| | | 1959 | Mable Dozier | | | |
| | | 1960 | Mable Dozier | | | |
| | | 1961 | Mable Dozier | | | |
| | | 1962 | Mable Dozier | | | |
| | | 1963 | Mable Dozier | | | |
| | | 1964 | Mable Dozier | | | |
| | | 1965 | Mable Dozier | | | |
| | | 1966 | BARBER, REBECCA | | | |
| | | 1967 | BARBER, REBECCA | | | |
| | | 1968 | BARBER, REBECCA | | | |
| | | 1969 | BARBER, REBECCA | | | |
| | | 1970 | BARBER, REBECCA | | | |
| | | 1971 | BARBER, REBECCA | | | |
| | | 1972 | BARBER, REBECCA | | | |
| | | 1973 | BARBER, REBECCA | | | |
| | | 1974 | BARBER, REBECCA | | | |
| | | 1975 | BARBER, REBECCA | | | |
| | | 1976 | BARBER, REBECCA | | | |
| | | 1977 | BARBER, REBECCA | | | |
| | | 1978 | BARBER, REBECCA | | | |
| | | 1979 | BARBER, REBECCA | | | |
| | | 1980 | BARBER, REBECCA | | | |
| | | 1981 | BARBER, REBECCA | | | |
| | | 1982 | BARBER, REBECCA | | | |
| | | 1983 | BARBER, REBECCA | | | |
| | | 1984 | BARBER, REBECCA | | | |
| | | 1985 | BARBER, REBECCA | | | |
| | | 1986 | BARBER, REBECCA | | | |
| | | 1987 | BARBER, REBECCA | | | |
| | | 1988 | BARBER, REBECCA | | | |
| | | 1989 | BARBER, REBECCA | | | |
| | | 1990 | BARBER, REBECCA | | | |
| | | 1991 | BARBER, REBECCA | | | |
| | | 1992 | BARBER, REBECCA | | | |
| | | 1993 | BARBER, REBECCA | | | |
| | | 1994 | BARBER, REBECCA | | | |
| | | 1995 | STOCKETT, NANCY | | | |
| | | 1996 | STOCKETT, NANCY | | | |
| | | 1997 | STOCKETT, NANCY | | | |
| | | 1998 | STOCKETT, NANCY | | | |
| | | 1999 | STOCKETT, NANCY | | | |
| | | 2000 | STOCKETT, NANCY | | | |
| | | 2001 | STOCKETT, NANCY | | | |
| | | 2002 | STOCKETT, NANCY | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2003 | STOCKETT, NANCY | | | |
| | | 2004 | STOCKETT, NANCY | | | |
| | | 2005 | NRLL EAST LLC | | | |
| | | 2006 | NRLL EAST LLC | | | |
| | | 2007 | NRLL EAST LLC | | | |
| | | 2008 | ARLINGTON, LEWIS S | | | |
| | | 2009 | ARLINGTON, LEWIS S | | | |
| | | 2010 | ARLINGTON, LEWIS S | | | |
| | | 2011 | ARLINGTON, LEWIS S | | | |
| | | 2012 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2013 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2014 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2015 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2016 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2017 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2018 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2019 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2020 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2021 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2022 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2023 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2024 | ST CLAIR COUNTY TRUSTEE | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 70 | 01-24.0-312-045 (Lot 12) | 1955 | Willie Johnson and Marie Johnson | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | Harrison Fogle and Rose Fogle | | | |
| | | 1962 | Willie Johnson | | | |
| | | 1963 | Willie Johnson | | | |
| | | 1964 | Willie Johnson | | | |
| | | 1965 | Willie Johnson | | | |
| | | 1966 | St. Clair County Trustee | | | |
| | | 1967 | St. Clair County Trustee | | | |
| | | 1968 | St. Clair County Trustee | | | |
| | | 1969 | St. Clair County Trustee | | | |
| | | 1970 | Neva Howard | | | |
| | | 1971 | Neva Howard | | | |
| | | 1972 | Neva Howard | | | |
| | | 1973 | Neva Howard | | | |
| | | 1974 | Chicago Title and Trust Company | | | |
| | | 1975 | Chicago Title and Trust Company | | | |
| | | 1976 | Chicago Title and Trust Company | | | |
| | | 1977 | Chicago Title and Trust Company | | | |
| | | 1978 | Chicago Title and Trust Company | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | 2020 | The Housing Authority of the City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Willie Johnson and Marie Johnson | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | Harrison Fogle and Rose Fogle | | | |
| | | 1962 | Willie Johnson | | | |
| | | 1963 | Willie Johnson | | | |
| | | 1964 | Willie Johnson | | | |
| | | 1965 | Willie Johnson | | | |
| | | 1966 | Willie Johnson | | | |
| | | 1967 | Willie Johnson | | | |
| | | 1968 | Willie Johnson | | | |
| | | 1969 | St. Clair County Trustee | | | |
| | | 1970 | Neva Howard | | | |
| | | 1971 | Neva Howard | | | |
| | | 1972 | Neva Howard | | | |
| | | 1973 | Neva Howard | | | |
| | | 1974 | Chicago Title and Trust Company | | | |
| | | 1975 | Chicago Title and Trust Company | | | |
| | | 1976 | Chicago Title and Trust Company | | | |
| | | 1977 | Chicago Title and Trust Company | | | |
| | | 1978 | Chicago Title and Trust Company | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 71 | 01-24.0-312-046 (Lot 13) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Julious McNeese | | | |
| | | 1956 | Julious McNeese | | | |
| | | 1957 | Julious McNeese | | | |
| | | 1958 | Julious McNeese | | | |
| | | 1959 | Julious McNeese | | | |
| | | 1960 | Julious McNeese | | | |
| | | 1961 | Julious McNeese | | | |
| | | 1962 | Julious McNeese | | | |
| | | 1963 | E.J. Sieron | | | |
| | | 1964 | E.J. Sieron | | | |
| | | 1965 | E.J. Sieron | | | |
| | | 1966 | E.J. Sieron | | | |
| | | 1967 | Raymond Greene and Mary Jo Greene | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1968 | Raymond Greene and Mary Jo Greene | | | |
| | | 1969 | Raymond Greene and Mary Jo Greene | | | |
| | | 1970 | Wiley Gridget | | | |
| | | 1971 | Wiley Gridget | | | |
| | | 1972 | Wiley Gridget | | | |
| | | 1973 | Wiley Gridget | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 72 | 01-24.0-312-047 (Lot 14) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Tom Lockett | | | |
| | | 1956 | Tom Lockett | | | |
| | | 1957 | Tom Lockett | | | |
| | | 1958 | Tom Lockett | | | |
| | | 1959 | Tom Lockett | | | |
| | | 1960 | Tom Lockett | | | |
| | | 1961 | Tom Lockett | | | |
| | | 1962 | Tom Lockett | | | |
| | | 1963 | Tom Lockett | | | |
| | | 1964 | Tom Lockett | | | |
| | | 1965 | Tom Lockett | | | |
| | | 1966 | Tom Lockett | | | |
| | | 1967 | Tom Lockett | | | |
| | | 1968 | Tom Lockett | | | |
| | | 1969 | Tom Lockett | | | |
| | | 1970 | Tom Lockett | | | |
| | | 1971 | Tom Lockett | | | |
| | | 1972 | Tom Lockett | | | |
| | | 1973 | City of East St. Louis | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 73 | 01-24.0-312-048 (Lot 15) | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 74 | 01-24.0-312-057 | 1955 | Arnette Ross | | | |
| | | 1956 | Arnette Ross | | | |
| | | 1957 | Arnette Ross | | | |
| | | 1958 | Arnette Ross | | | |
| | | 1959 | Arnette Ross | | | |
| | | 1960 | Arnette Ross | | | |
| | | 1961 | Arnette Ross | | | |
| | | 1962 | Arnette Ross | | | |
| | | 1963 | Arnette Ross | | | |
| | | 1964 | Arnette Ross | | | |
| | | 1965 | Arnette Ross | | | |
| | | 1966 | Arnette Ross | | | |
| | | 1967 | Arnette Ross | | | |
| | | 1968 | Arnette Ross | | | |
| | | 1969 | Arnette Ross | | | |
| | | 1970 | Arnette Ross | | | |
| | | 1971 | Arnette Ross | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|--|--|
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Hattie Sims | | | |
| | | 1956 | Hattie Sims | | | |
| | | 1957 | Hattie Sims | | | |
| | | 1958 | Hattie Sims | | | |
| | | 1959 | Hattie Sims | | | |
| | | 1960 | Hattie Sims | | | |
| | | 1961 | Hattie Sims | | | |
| | | 1962 | Hattie Sims | | | |
| | | 1963 | Hattie Sims | | | |
| | | 1964 | Hattie Sims | | | |
| | | 1965 | Hattie Sims | | | |
| | | 1966 | Hattie Sims | | | |
| | | 1967 | Hattie Sims | | | |
| | | 1968 | Hattie Sims | | | |
| | | 1969 | Hattie Sims | | | |
| | | 1970 | Hattie Sims | | | |
| | | 1971 | Hattie Sims | | | |
| | | 1972 | Hattie Sims | | | |
| | | 1973 | Hattie Sims | | | |
| | | 1974 | Hattie Sims | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 75 | 01-24.0-312-058 (Lot 25) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | 2021 | The Housing Authority of the City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. 29-30 OWNER | LOT NO. 31 OWNER | | |
|----|-----------|------|---------------------|-----------------|---|---|
| | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| | | 1955 | Walter Allen | Jim Ward and Dora Ward | | |
| | | 1956 | Walter Allen | Jim Ward and Dora Ward | | |
| | | 1957 | Walter Allen | Jim Ward and Dora Ward | | |
| | | 1958 | Walter Allen | Jim Ward and Dora Ward | | |
| | | 1959 | Walter Allen | Jim Ward and Dora Ward | | |
| | | 1960 | Walter Allen | Jim Ward and Dora Ward | | |
| | | 1961 | Walter Allen | Jim Ward and Dora Ward | | |
| | | 1962 | Walter Allen | Jim Ward and Dora Ward | | |
| | | 1963 | Walter Allen | Jim Ward and Dora Ward | | |
| | | 1964 | Walter Allen | Jim Ward and Dora Ward | | |
| | | 1965 | Walter Allen | Jim Ward and Dora Ward | | |
| | | 1966 | Walter Allen | Jim Ward and Dora Ward | | |
| | | 1967 | Walter Allen | Jim Ward and Dora Ward | | |
| | | 1968 | Walter Allen | St. Clair County Trustee | | |
| | | 1969 | Bessie Lockett | St. Clair County Trustee | | |
| | | 1970 | West Julia Allen | St. Clair County Trustee | | |
| | | 1971 | West Julia Allen | St. Clair County Trustee | | |
| | | 1972 | West Julia Allen | St. Clair County Trustee | | |
| | | 1973 | Bessie Lockett | Dora Ward | | |
| | | 1974 | City of East St. Louis | City of East St. Louis | | |
| | | 1975 | City of East St. Louis | City of East St. Louis | | |
| | | 1976 | | | | |
| | | 1977 | | | | |
| | | 1978 | | | | |
| | | 1979 | Co-Mac Construction Company | Co-Mac Construction Company | | |
| | | 1980 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 1981 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 1982 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 1983 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 1984 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 1985 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 1986 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 1987 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 1988 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 1989 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 1990 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 1991 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 1992 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 1993 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 1994 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| 76 | 01-24.0-312-096 (Lot 30 & SE 18.22 ft Lot 29 & NW 20.98 ft Lot 31) | 1995 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 1996 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 1997 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 1998 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 1999 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 2000 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 2001 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 2002 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 2003 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 2004 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 2005 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 2006 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 2007 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 2008 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |

| | | Year | | | | |
|---|---|---|---|---|---|---|
| | | 2009 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 2010 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 2011 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 2012 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 2013 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 2014 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 2015 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 2016 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 2017 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 2018 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 2019 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 2020 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 2021 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 2022 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 2023 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| | | 2024 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Clara Chambers | | | |
| | | 1956 | Clara Chambers | | | |
| | | 1957 | Clara Chambers | | | |
| | | 1958 | Clara Chambers | | | |
| | | 1959 | Clara Chambers | | | |
| | | 1960 | Clara Chambers | | | |
| | | 1961 | Clara Chambers | | | |
| | | 1962 | Clara Chambers | | | |
| | | 1963 | Clara Chambers | | | |
| | | 1964 | Clara Chambers | | | |
| | | 1965 | Clara Chambers | | | |
| | | 1966 | Clara Chambers | | | |
| | | 1967 | Estate of Clara Chambers | | | |
| | | 1968 | John Hartfield and Princess Hartfields | | | |
| | | 1969 | John Hartfield and Princess Hartfields | | | |
| | | 1970 | John Hartfield and Princess Hartfields | | | |
| | | 1971 | John Hartfield and Princess Hartfields | | | |
| | | 1972 | John Hartfield and Princess Hartfields | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 77 | 01-24.0-312-104 (NW 17.58 ft Lot 26) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. 32-33 OWNER | LOT NO. 34 OWNER | LOT NO. 35 OWNER | LOT NO. 36 OWNER |
|---|---|---|---|---|---|---|
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| | | 1955 | Herschel Farrar | Josephine Arky | Mary Wilson | Mary Wilson |
| | | 1956 | Herschel Farrar | Josephine Arky | Maurice Copilevitz and Rose Copilevitz | Maurice Copilevitz and Rose Copilevitz |
| | | 1957 | Herschel Farrar | Josephine Arky | Maurice Copilevitz and Rose Copilevitz | Maurice Copilevitz and Rose Copilevitz |
| | | 1958 | Herschel Farrar | Josephine Arky | Maurice Copilevitz and Rose Copilevitz | Maurice Copilevitz and Rose Copilevitz |
| | | 1959 | Herschel Farrar | Josephine Arky | Maurice Copilevitz and Rose Copilevitz | Maurice Copilevitz and Rose Copilevitz |
| | | 1960 | Herschel Farrar | Josephine Arky | Maurice Copilevitz and Rose Copilevitz | Maurice Copilevitz and Rose Copilevitz |
| | | 1961 | Herschel Farrar | Josephine Arky | Maurice Copilevitz and Rose Copilevitz | Maurice Copilevitz and Rose Copilevitz |
| | | 1962 | Herschel Farrar | Josephine Arky | Maurice Copilevitz and Rose Copilevitz | Maurice Copilevitz and Rose Copilevitz |
| | | 1963 | Herschel Farrar | Josephine Arky | Maurice Copilevitz and Rose Copilevitz | Maurice Copilevitz and Rose Copilevitz |
| | | 1964 | Herschel Farrar | Josephine Arky | Maurice Copilevitz and Rose Copilevitz | Maurice Copilevitz and Rose Copilevitz |
| | | 1965 | Herschel Farrar | Josephine Arky | Maurice Copilevitz and Rose Copilevitz | Maurice Copilevitz and Rose Copilevitz |
| | | 1966 | Herschel Farrar | Josephine Arky | Maurice Copilevitz and Rose Copilevitz | Maurice Copilevitz and Rose Copilevitz |
| | | 1967 | Herschel Farrar | Josephine Arky | Maurice Copilevitz and Rose Copilevitz | Maurice Copilevitz and Rose Copilevitz |
| | | 1968 | Herschel Farrar | Josephine Arky | St. Clair County Trustee | St. Clair County Trustee |
| | | 1969 | Herschel Farrar | Josephine Arky | St. Clair County Trustee | St. Clair County Trustee |
| | | 1970 | Herschel Farrar | Josephine Arky | St. Clair County Trustee | Neva Howard |
| | | 1971 | Herschel Farrar | Josephine Arky | St. Clair County Trustee | Neva Howard |
| | | 1972 | Herschel Farrar | Josephine Arky | St. Clair County Trustee | Neva Howard |
| | | 1973 | Herschel Farrar | Josephine Arky | St. Clair County Trustee | Neva Howard |
| | | 1974 | City of East St. Louis | City of East St. Louis | City of East St. Louis | Chicago Title and Trust Company |
| | | 1975 | City of East St. Louis | City of East St. Louis | City of East St. Louis | Chicago Title and Trust Company |
| | | 1976 | City of East St. Louis | City of East St. Louis | City of East St. Louis | Chicago Title and Trust Company |
| | | 1977 | City of East St. Louis | City of East St. Louis | City of East St. Louis | Chicago Title and Trust Company |
| | | 1978 | City of East St. Louis | City of East St. Louis | City of East St. Louis | Chicago Title and Trust Company |
| | | 1979 | City of East St. Louis | City of East St. Louis | City of East St. Louis | St. Clair County Trustee |
| | | 1980 | City of East St. Louis | City of East St. Louis | City of East St. Louis | St. Clair County Trustee |
| 78 | 01-24.0-312-112 (NW 16 ft Lots 32, 33, 34, 35 and 36) | 1981 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1982 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1983 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1999 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2000 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2001 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2002 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2003 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2004 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2005 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2006 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2007 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2008 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2009 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2010 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2011 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2012 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2013 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2014 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |

| NO | Parcel No | Year | LOT NO. 1 OWNER | LOT NO. 2 OWNER | LOT NO. 3 OWNER | LOT NO. 4 OWNER |
|---|---|---|---|---|---|---|
| | | 2015 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2016 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2017 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2018 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2019 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2020 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2021 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2022 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2023 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2024 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |

| NO | Parcel No | Year | LOT NO. 1 OWNER | LOT NO. 2 OWNER | LOT NO. 3 OWNER | LOT NO. 4 OWNER |
|---|---|---|---|---|---|---|
| | | 1955 | Harvey Spencer and Lizzie Spencer | Robert Duncan | Robert Ducan and Ezora Duncan | Lillie Aller |
| | | 1956 | Harvey Spencer and Lizzie Spencer | | | Lillie Aller |
| | | 1957 | Harvey Spencer and Lizzie Spencer | | | Lillie Aller |
| | | 1958 | Harvey Spencer and Lizzie Spencer | | | John Shannon and Allie Mae Shannon |
| | | 1959 | Harvey Spencer and Lizzie Spencer | | | Spencer Spiller & Lillie Spille |
| | | 1960 | Harvey Spencer and Lizzie Spencer | | | Spencer Spiller & Lillie Spille |
| | | 1961 | Harvey Spencer and Lizzie Spencer | | | Josephine A. Bomba |
| | | 1962 | Harvey Spencer and Lizzie Spencer | | | Lillie Young and Mary Young |
| | | 1963 | Harvey Spencer and Lizzie Spencer | | | |
| | | 1964 | Harvey Spencer and Lizzie Spencer | | | |
| | | 1965 | Harvey Spencer and Lizzie Spencer | | | |
| | | 1966 | Harvey Spencer and Lizzie Spencer | | | |
| | | 1967 | Harvey Spencer and Lizzie Spencer | Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan | |
| | | 1968 | Harvey Spencer and Lizzie Spencer | Clinton Young and Hazel Young | Clinton Young and Hazel Young | |
| | | 1969 | Harvey Spencer and Lizzie Spencer | Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan | |
| | | 1970 | Harvey Spencer and Lizzie Spencer | Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan | |
| | | 1971 | Harvey Spencer and Lizzie Spencer | Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan | |
| | | 1972 | Lizzie Spencer | Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan | Estate of Lillie Young |
| 79 | 01-24.0-312-117 (Lots 1-5) | 1973 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1974 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1975 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1976 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1977 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1978 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1979 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1980 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1981 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1982 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1983 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1999 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2000 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2001 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2002 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2003 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2004 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2005 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2006 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2007 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2008 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2009 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2010 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2011 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2012 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2013 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2014 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2015 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2016 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2017 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2018 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2019 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2020 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2021 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2022 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2023 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2024 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |

| NO | Parcel No | Year | LOT 1 OWNER | LOT 2 OWNER | LOT 3 OWNER | LOT 4-5 OWNER |
|---|---|---|---|---|---|---|
| | | 1955 | Harvey Spencer and Lizzie Spencer | Robert Duncan | Robert Ducan and Ezora Duncan | Spencer Spiller & Lillie Spiller |

| | | Year | | | | |
|---|---|---|---|---|---|---|
| | | 1956 | Harvey Spencer and Lizzie Spencer | Robert Duncan | Robert Ducan and Ezora Duncan | Spencer Spiller & Lillie Spiller |
| | | 1957 | Harvey Spencer and Lizzie Spencer | Robert Duncan | Robert Ducan and Ezora Duncan | Spencer Spiller & Lillie Spiller |
| | | 1958 | Harvey Spencer and Lizzie Spencer | Robert Duncan | Robert Ducan and Ezora Duncan | Spencer Spiller & Lillie Spiller |
| | | 1959 | Harvey Spencer and Lizzie Spencer | Robert Duncan | Robert Ducan and Ezora Duncan | Spencer Spiller & Lillie Spiller |
| | | 1960 | Harvey Spencer and Lizzie Spencer | Robert Duncan | Robert Ducan and Ezora Duncan | Spencer Spiller & Lillie Spiller |
| | | 1961 | Harvey Spencer and Lizzie Spencer | Robert Duncan | Robert Ducan and Ezora Duncan | Lillie Marris and Mary Young |
| | | 1962 | Harvey Spencer and Lizzie Spencer | Robert Duncan | Robert Ducan and Ezora Duncan | Lillie Marris and Mary Young |
| | | 1963 | Harvey Spencer and Lizzie Spencer | Robert Duncan | Robert Ducan and Ezora Duncan | Lillie Marris and Mary Young |
| | | 1964 | Harvey Spencer and Lizzie Spencer | Robert Duncan | Robert Ducan and Ezora Duncan | Lillie Marris and Mary Young |
| | | 1965 | Harvey Spencer and Lizzie Spencer | Robert Duncan | Robert Ducan and Ezora Duncan | Lillie Marris and Mary Young |
| | | 1966 | Harvey Spencer and Lizzie Spencer | Robert Duncan | Robert Ducan and Ezora Duncan | Lillie Marris and Mary Young |
| | | 1967 | Harvey Spencer and Lizzie Spencer | Robert Duncan | Robert Ducan and Ezora Duncan | Lillie Marris and Mary Young |
| | | 1968 | Harvey Spencer and Lizzie Spencer | Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan | Lillie Marris and Mary Young |
| | | 1969 | Harvey Spencer and Lizzie Spencer | Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan | Lillie Marris and Mary Young |
| | | 1970 | Harvey Spencer and Lizzie Spencer | Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan | Lillie Marris and Mary Young |
| | | 1971 | Harvey Spencer and Lizzie Spencer | Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan | Lillie Marris and Mary Young |
| | | 1972 | Lizzie Spencer | Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan | Lillie Marris and Mary Young |
| 80 | 01-24.0-312-118 (Pt Lots 1-8 & Lots 6-8) | 1973 | City of East St. Louis | Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan | Lillie Marris and Mary Young |
| | | 1974 | City of East St. Louis | Robert Ducan and Ezora Duncan | Robert Ducan and Ezora Duncan | Lillie Marris and Mary Young |
| | | 1975 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1976 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1977 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1978 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1979 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1980 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1981 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1982 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1983 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1998 | East St. Louis Redevelpment Corp. | East St. Louis Redevelpment Corp. | East St. Louis Redevelpment Corp. | East St. Louis Redevelpment Corp. |
| | | 1999 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| | | 2000 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| | | 2001 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| | | 2002 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| | | 2003 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| | | 2004 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| | | 2005 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| | | 2006 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |

| NO | Parcel No | Year | LOT NO. 8 OWNER | LOT NO. 9 OWNER | LOT NO. 10 OWNER | LOT NO. 11 OWNER |
|---|---|---|---|---|---|---|
| | | 2007 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| | | 2008 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| | | 2009 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| | | 2010 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| | | 2011 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| | | 2012 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| | | 2013 | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| | | 2014 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2015 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2016 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2017 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2018 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2019 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2020 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2021 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2022 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2023 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2024 | ST CLAIR COUNTY TRUSTEE | ST CLAIR COUNTY TRUSTEE | ST CLAIR COUNTY TRUSTEE | ST CLAIR COUNTY TRUSTEE |

| NO | Parcel No | Year | LOT NO. 8 OWNER | LOT NO. 9 OWNER | LOT NO. 10 OWNER | LOT NO. 11 OWNER |
|---|---|---|---|---|---|---|
| | | 1955 | Trustees of Rising Star Baptist Church | Roosevelt Cochran and Alice Cochran | Paul Meyer | Elizabeth Akins |
| | | 1956 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | Paul Meyer | |
| | | 1957 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | Paul Meyer | |
| | | 1958 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | Paul Meyer | St. Clair County Trustee |
| | | 1959 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | Paul Meyer | Paul Meyer |
| | | 1960 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | 1/2 interest to Elnora Bruce | 1/2 interest to Elnora Bruce |
| | | 1961 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | | |
| | | 1962 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | | |
| | | 1963 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | | |
| | | 1964 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | | |
| | | 1965 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | | |
| | | 1966 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | | |
| | | 1967 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | | |
| | | 1968 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | | |
| | | 1969 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | 1/2 interest to Elnora Bruce | 1/2 interest to Elnora Bruce |
| | | 1970 | Trustees of Rising Star Baptist Church | James Cochran and Priscilla Cochran | Elnora Bruce | Elnora Bruce |
| | | 1971 | Trustees of Rising Star Baptist Church | St. Clair County Trustee | Elnora Bruce | Elnora Bruce |
| | | 1972 | Clinton Turner | St. Clair County Trustee | Elnora Bruce | Elnora Bruce |
| | | 1973 | City of East St. Louis | St. Clair County Trustee | City of East St. Louis | City of East St. Louis |
| | | 1974 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1975 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1976 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1977 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1978 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1979 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1980 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1981 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1982 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1983 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 81 | 01-24.0-312-119 (Lots 8-11) | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1999 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2000 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2001 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2002 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2003 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2004 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2005 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2006 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2007 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2008 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2009 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2010 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2011 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2012 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2013 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2014 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2015 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2016 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2017 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2018 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2019 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2020 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2021 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |

Case 3:21-cv-00232-DWD    Document 283-48    Filed 03/05/25    Page 970 of 1139
Page ID #23216

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|--|--|
| | | 2022 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2023 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2024 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Calista Williams and Roosevelt Williams | | | |
| | | 1956 | Calista Williams and Roosevelt Williams | | | |
| | | 1957 | Calista Williams and Roosevelt Williams | | | |
| | | 1958 | Calista Williams and Roosevelt Williams | | | |
| | | 1959 | Calista Williams and Roosevelt Williams | | | |
| | | 1960 | Calista Williams and Roosevelt Williams | | | |
| | | 1961 | Calista Williams and Roosevelt Williams | | | |
| | | 1962 | Calista Williams and Roosevelt Williams | | | |
| | | 1963 | Calista Williams and Roosevelt Williams | | | |
| | | 1964 | Calista Williams and Roosevelt Williams | | | |
| | | 1965 | Calista Williams and Roosevelt Williams | | | |
| | | 1966 | Calista Williams and Roosevelt Williams | | | |
| | | 1967 | Calista Williams and Roosevelt Williams | | | |
| | | 1968 | Calista Williams and Roosevelt Williams | | | |
| | | 1969 | Calista Williams and Roosevelt Williams | | | |
| | | 1970 | Calista Williams and Roosevelt Williams | | | |
| | | 1971 | Calista Williams and Roosevelt Williams | | | |
| | | 1972 | Calista Williams and Roosevelt Williams | | | |
| | | 1973 | Calista Williams and Roosevelt Williams | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 82 | 01-24.0-314-016 (Lot 19) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Shelby Bradford and Leora Bradford | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1969 | | | | |
| | | 1970 | | | | |
| | | 1971 | | | | |
| | | 1972 | City of East St. Louis | | | |
| | | 1973 | City of East St. Louis | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | Co-Mac Builders | | | |
| | | 1978 | The Housing Authority of the City of East St. Louis | | | |
| | | 1979 | The Housing Authority of the City of East St. Louis | | | |
| | | 1980 | The Housing Authority of the City of East St. Louis | | | |
| | | 1981 | The Housing Authority of the City of East St. Louis | | | |
| | | 1982 | The Housing Authority of the City of East St. Louis | | | |
| | | 1983 | The Housing Authority of the City of East St. Louis | | | |
| | | 1984 | The Housing Authority of the City of East St. Louis | | | |
| | | 1985 | The Housing Authority of the City of East St. Louis | | | |
| | | 1986 | The Housing Authority of the City of East St. Louis | | | |
| | | 1987 | The Housing Authority of the City of East St. Louis | | | |
| | | 1988 | The Housing Authority of the City of East St. Louis | | | |
| 83 | 01-24.0-314-032 (Lot 6) | 1989 | The Housing Authority of the City of East St. Louis | | | |
| | | 1990 | The Housing Authority of the City of East St. Louis | | | |
| | | 1991 | The Housing Authority of the City of East St. Louis | | | |
| | | 1992 | The Housing Authority of the City of East St. Louis | | | |
| | | 1993 | The Housing Authority of the City of East St. Louis | | | |
| | | 1994 | The Housing Authority of the City of East St. Louis | | | |
| | | 1995 | The Housing Authority of the City of East St. Louis | | | |
| | | 1996 | The Housing Authority of the City of East St. Louis | | | |
| | | 1997 | The Housing Authority of the City of East St. Louis | | | |
| | | 1998 | The Housing Authority of the City of East St. Louis | | | |
| | | 1999 | The Housing Authority of the City of East St. Louis | | | |
| | | 2000 | The Housing Authority of the City of East St. Louis | | | |
| | | 2001 | The Housing Authority of the City of East St. Louis | | | |
| | | 2002 | The Housing Authority of the City of East St. Louis | | | |
| | | 2003 | The Housing Authority of the City of East St. Louis | | | |
| | | 2004 | The Housing Authority of the City of East St. Louis | | | |
| | | 2005 | The Housing Authority of the City of East St. Louis | | | |
| | | 2006 | The Housing Authority of the City of East St. Louis | | | |
| | | 2007 | The Housing Authority of the City of East St. Louis | | | |
| | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | 2022 | Marvin Dennis and Patrick Dennis | | | |
| | | 2023 | Marvin Dennis and Patrick Dennis | | | |
| | | 2024 | | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Alex Lumkin and Carrie Lumpkin | | | |
| | | 1956 | Alex Lumkin and Carrie Lumpkin | | | |
| | | 1957 | Alex Lumkin and Carrie Lumpkin | | | |
| | | 1958 | Alex Lumkin and Carrie Lumpkin | | | |
| | | 1959 | Alex Lumkin and Carrie Lumpkin | | | |
| | | 1960 | Nola Roberts | | | |
| | | 1961 | Nola Roberts | | | |
| | | 1962 | Nola Roberts | | | |
| | | 1963 | Nola Roberts | | | |
| | | 1964 | Nola Roberts | | | |
| | | 1965 | Nola Roberts | | | |
| | | 1966 | Nola Roberts | | | |
| | | 1967 | Nola Roberts | | | |
| | | 1968 | Nola Roberts | | | |
| | | 1969 | Nola Roberts | | | |
| | | 1970 | Nola Roberts | | | |
| | | 1971 | Nola Roberts | | | |
| | | 1972 | City of East St. Louis | | | |
| | | 1973 | City of East St. Louis | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | Co-Mac Builders | | | |
| | | 1978 | The Housing Authority of the City of East St. Louis | | | |
| | | 1979 | The Housing Authority of the City of East St. Louis | | | |
| | | 1980 | The Housing Authority of the City of East St. Louis | | | |
| | | 1981 | The Housing Authority of the City of East St. Louis | | | |
| | | 1982 | The Housing Authority of the City of East St. Louis | | | |
| | | 1983 | The Housing Authority of the City of East St. Louis | | | |
| | | 1984 | The Housing Authority of the City of East St. Louis | | | |
| | | 1985 | The Housing Authority of the City of East St. Louis | | | |
| | | 1986 | The Housing Authority of the City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| 84 | 01-24.0-314-034 (Lot 8) | 1987 | The Housing Authority of the City of East St. Louis | | | |
| | | 1988 | The Housing Authority of the City of East St. Louis | | | |
| | | 1989 | The Housing Authority of the City of East St. Louis | | | |
| | | 1990 | The Housing Authority of the City of East St. Louis | | | |
| | | 1991 | The Housing Authority of the City of East St. Louis | | | |
| | | 1992 | The Housing Authority of the City of East St. Louis | | | |
| | | 1993 | The Housing Authority of the City of East St. Louis | | | |
| | | 1994 | The Housing Authority of the City of East St. Louis | | | |
| | | 1995 | The Housing Authority of the City of East St. Louis | | | |
| | | 1996 | The Housing Authority of the City of East St. Louis | | | |
| | | 1997 | The Housing Authority of the City of East St. Louis | | | |
| | | 1998 | The Housing Authority of the City of East St. Louis | | | |
| | | 1999 | The Housing Authority of the City of East St. Louis | | | |
| | | 2000 | The Housing Authority of the City of East St. Louis | | | |
| | | 2001 | The Housing Authority of the City of East St. Louis | | | |
| | | 2002 | The Housing Authority of the City of East St. Louis | | | |
| | | 2003 | The Housing Authority of the City of East St. Louis | | | |
| | | 2004 | The Housing Authority of the City of East St. Louis | | | |
| | | 2005 | The Housing Authority of the City of East St. Louis | | | |
| | | 2006 | The Housing Authority of the City of East St. Louis | | | |
| | | 2007 | The Housing Authority of the City of East St. Louis | | | |
| | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | 2023 | Marvin Dennis and Patrick Dennis | | | |
| | | 2024 | Marvin Dennis and Patrick Dennis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 85 | 01-24.0-314-035 (Lot 9) | 1955 | Emma Patterson and James Patterson | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |
| | | 1970 | | | | |
| | | 1971 | | | | |
| | | 1972 | City of East St. Louis | | | |
| | | 1973 | City of East St. Louis | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | Co-Mac Builders | | | |
| | | 1978 | The Housing Authority of the City of East St. Louis | | | |
| | | 1979 | The Housing Authority of the City of East St. Louis | | | |
| | | 1980 | The Housing Authority of the City of East St. Louis | | | |
| | | 1981 | The Housing Authority of the City of East St. Louis | | | |
| | | 1982 | The Housing Authority of the City of East St. Louis | | | |
| | | 1983 | The Housing Authority of the City of East St. Louis | | | |
| | | 1984 | The Housing Authority of the City of East St. Louis | | | |
| | | 1985 | The Housing Authority of the City of East St. Louis | | | |
| | | 1986 | The Housing Authority of the City of East St. Louis | | | |
| | | 1987 | The Housing Authority of the City of East St. Louis | | | |
| | | 1988 | The Housing Authority of the City of East St. Louis | | | |
| | | 1989 | The Housing Authority of the City of East St. Louis | | | |
| | | 1990 | The Housing Authority of the City of East St. Louis | | | |
| | | 1991 | The Housing Authority of the City of East St. Louis | | | |
| | | 1992 | The Housing Authority of the City of East St. Louis | | | |
| | | 1993 | The Housing Authority of the City of East St. Louis | | | |
| | | 1994 | The Housing Authority of the City of East St. Louis | | | |
| | | 1995 | The Housing Authority of the City of East St. Louis | | | |
| | | 1996 | The Housing Authority of the City of East St. Louis | | | |
| | | 1997 | The Housing Authority of the City of East St. Louis | | | |
| | | 1998 | The Housing Authority of the City of East St. Louis | | | |
| | | 1999 | The Housing Authority of the City of East St. Louis | | | |
| | | 2000 | The Housing Authority of the City of East St. Louis | | | |
| | | 2001 | The Housing Authority of the City of East St. Louis | | | |
| | | 2002 | The Housing Authority of the City of East St. Louis | | | |
| | | 2003 | The Housing Authority of the City of East St. Louis | | | |
| | | 2004 | The Housing Authority of the City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2005 | The Housing Authority of the City of East St. Louis | | | |
| | | 2006 | The Housing Authority of the City of East St. Louis | | | |
| | | 2007 | The Housing Authority of the City of East St. Louis | | | |
| | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |
| | | 1970 | | | | |
| | | 1971 | | | | |
| | | 1972 | | | | |
| | | 1973 | | | | |
| | | 1974 | | | | |
| | | 1975 | | | | |
| | | 1976 | | | | |
| | | 1977 | | | | |
| | | 1978 | | | | |
| | | 1979 | | | | |
| | | 1980 | | | | |
| | | 1981 | | | | |
| | | 1982 | | | | |
| | | 1983 | | | | |
| | | 1984 | | | | |
| | | 1985 | | | | |
| | | 1986 | | | | |
| | | 1987 | | | | |
| | | 1988 | | | | |
| 86 | 01-24.0-315-001 (Lot 1) | 1989 | | | | |
| | | 1990 | | | | |
| | | 1991 | | | | |
| | | 1992 | | | | |
| | | 1993 | | | | |
| | | 1994 | | | | |
| | | 1995 | | | | |
| | | 1996 | | | | |
| | | 1997 | | | | |
| | | 1998 | Herbert Phillips | | | |
| | | 1999 | Herbert Phillips and Delores Wallace | | | |
| | | 2000 | Herbert Phillips and Delores Wallace | | | |
| | | 2001 | Herbert Phillips and Delores Wallace | | | |
| | | 2002 | Herbert Phillips and Delores Wallace | | | |
| | | 2003 | Herbert Phillips and Delores Wallace | | | |
| | | 2004 | Herbert Phillips and Delores Wallace | | | |
| | | 2005 | Herbert Phillips and Delores Wallace | | | |
| | | 2006 | Herbert Phillips and Delores Wallace | | | |
| | | 2007 | Herbert Phillips and Delores Wallace | | | |
| | | 2008 | Herbert Phillips and Delores Wallace | | | |
| | | 2009 | Herbert Phillips and Delores Wallace | | | |
| | | 2010 | Herbert Phillips and Delores Wallace | | | |
| | | 2011 | St. Clair County Trustee | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2023 | All Type Transport, LLC | | | |
| | | 2024 | All Type Transport, LLC | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |
| | | 1970 | | | | |
| | | 1971 | | | | |
| | | 1972 | | | | |
| | | 1973 | | | | |
| | | 1974 | | | | |
| | | 1975 | | | | |
| | | 1976 | | | | |
| | | 1977 | | | | |
| | | 1978 | | | | |
| | | 1979 | | | | |
| | | 1980 | | | | |
| | | 1981 | | | | |
| | | 1982 | | | | |
| | | 1983 | | | | |
| | | 1984 | | | | |
| | | 1985 | | | | |
| | | 1986 | | | | |
| | | 1987 | | | | |
| | | 1988 | | | | |
| 87 | 01-24.0-315-002 (Lot 2) | 1989 | | | | |
| | | 1990 | | | | |
| | | 1991 | | | | |
| | | 1992 | | | | |
| | | 1993 | | | | |
| | | 1994 | | | | |
| | | 1995 | | | | |
| | | 1996 | | | | |
| | | 1997 | | | | |
| | | 1998 | Herbert Phillips | | | |
| | | 1999 | Herbert Phillips and Delores Wallace | | | |
| | | 2000 | Herbert Phillips and Delores Wallace | | | |
| | | 2001 | Herbert Phillips and Delores Wallace | | | |
| | | 2002 | Herbert Phillips and Delores Wallace | | | |
| | | 2003 | Herbert Phillips and Delores Wallace | | | |
| | | 2004 | Herbert Phillips and Delores Wallace | | | |
| | | 2005 | Herbert Phillips and Delores Wallace | | | |
| | | 2006 | Herbert Phillips and Delores Wallace | | | |
| | | 2007 | Herbert Phillips and Delores Wallace | | | |
| | | 2008 | Herbert Phillips and Delores Wallace | | | |
| | | 2009 | Herbert Phillips and Delores Wallace | | | |
| | | 2010 | Herbert Phillips and Delores Wallace | | | |
| | | 2011 | St. Clair County Trustee | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | All Type Transport, LLC | | | |
| | | 2024 | All Type Transport, LLC | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |
| | | 1956 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |
| | | 1957 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |
| | | 1958 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |
| | | 1959 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |
| | | 1960 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |
| | | 1961 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 88 | 01-24.0-315-003 (Lot 3) | 1962 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |
| | | 1963 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |
| | | 1964 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |
| | | 1965 | St. Clair County Trustee | | | |
| | | 1966 | St. Clair County Trustee | | | |
| | | 1967 | James M. Gwin | | | |
| | | 1968 | James M. Gwin | | | |
| | | 1969 | James M. Gwin | | | |
| | | 1970 | James M. Gwin | | | |
| | | 1971 | James M. Gwin | | | |
| | | 1972 | James M. Gwin | | | |
| | | 1973 | James M. Gwin | | | |
| | | 1974 | James M. Gwin | | | |
| | | 1975 | James M. Gwin | | | |
| | | 1976 | James M. Gwin | | | |
| | | 1977 | James M. Gwin | | | |
| | | 1978 | James M. Gwin | | | |
| | | 1979 | James M. Gwin | | | |
| | | 1980 | James M. Gwin | | | |
| | | 1981 | James M. Gwin | | | |
| | | 1982 | James M. Gwin | | | |
| | | 1983 | James M. Gwin | | | |
| | | 1984 | James M. Gwin | | | |
| | | 1985 | James M. Gwin | | | |
| | | 1986 | James M. Gwin | | | |
| | | 1987 | James M. Gwin | | | |
| | | 1988 | James M. Gwin | | | |
| | | 1989 | James M. Gwin | | | |
| | | 1990 | James M. Gwin | | | |
| | | 1991 | William Jenkins and Lula Jenkins | | | |
| | | 1992 | William Jenkins and Lula Jenkins | | | |
| | | 1993 | William Jenkins and Lula Jenkins | | | |
| | | 1994 | William Jenkins and Lula Jenkins | | | |
| | | 1995 | Estate of William Jenkins | | | |
| | | 1996 | Lula Jenkins, Thelma Jenkins, Samella Montgomery, Henry Jenkins and Everett Jenkins | | | |
| | | 1997 | Lula Jenkins, et al | | | |
| | | 1998 | Lula Jenkins, et al | | | |
| | | 1999 | Lula Jenkins, et al | | | |
| | | 2000 | Lula Jenkins, et al | | | |
| | | 2001 | Lula Jenkins, et al | | | |
| | | 2002 | Lula Jenkins, et al | | | |
| | | 2003 | Lula Jenkins, et al | | | |
| | | 2004 | Lula Jenkins, et al | | | |
| | | 2005 | Lula Jenkins, et al | | | |
| | | 2006 | Lula Jenkins, et al | | | |
| | | 2007 | Lula Jenkins, et al | | | |
| | | 2008 | Lula Jenkins, et al | | | |
| | | 2009 | Lula Jenkins, et al | | | |
| | | 2010 | Lula Jenkins, et al | | | |
| | | 2011 | Lula Jenkins, et al | | | |
| | | 2012 | Lula Jenkins, et al | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | All Type Transport, LLC | | | |
| | | 2024 | All Type Transport, LLC | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |
| | | 1956 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |
| | | 1957 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |
| | | 1958 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |
| | | 1959 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |
| | | 1960 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |
| | | 1961 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |
| | | 1962 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |
| | | 1963 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |
| | | 1964 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 89 | 01-24.0-315-004 (Lot 4) | 1965 | St. Clair County Trustee | | | |
| | | 1966 | St. Clair County Trustee | | | |
| | | 1967 | James M. Gwin | | | |
| | | 1968 | James M. Gwin | | | |
| | | 1969 | James M. Gwin | | | |
| | | 1970 | James M. Gwin | | | |
| | | 1971 | James M. Gwin | | | |
| | | 1972 | James M. Gwin | | | |
| | | 1973 | James M. Gwin | | | |
| | | 1974 | James M. Gwin | | | |
| | | 1975 | James M. Gwin | | | |
| | | 1976 | James M. Gwin | | | |
| | | 1977 | James M. Gwin | | | |
| | | 1978 | James M. Gwin | | | |
| | | 1979 | James M. Gwin | | | |
| | | 1980 | James M. Gwin | | | |
| | | 1981 | James M. Gwin | | | |
| | | 1982 | James M. Gwin | | | |
| | | 1983 | James M. Gwin | | | |
| | | 1984 | James M. Gwin | | | |
| | | 1985 | James M. Gwin | | | |
| | | 1986 | James M. Gwin | | | |
| | | 1987 | James M. Gwin | | | |
| | | 1988 | James M. Gwin | | | |
| | | 1989 | James M. Gwin | | | |
| | | 1990 | James M. Gwin | | | |
| | | 1991 | William Jenkins and Lula Jenkins | | | |
| | | 1992 | William Jenkins and Lula Jenkins | | | |
| | | 1993 | William Jenkins and Lula Jenkins | | | |
| | | 1994 | William Jenkins and Lula Jenkins | | | |
| | | 1995 | Estate of William Jenkins | | | |
| | | 1996 | Lula Jenkins, Thelma Jenkins, Samella Montgomery, Henry Jenkins and Everett Jenkins | | | |
| | | 1997 | Lula Jenkins, et al | | | |
| | | 1998 | Lula Jenkins, et al | | | |
| | | 1999 | Lula Jenkins, et al | | | |
| | | 2000 | Lula Jenkins, et al | | | |
| | | 2001 | Lula Jenkins, et al | | | |
| | | 2002 | Lula Jenkins, et al | | | |
| | | 2003 | Lula Jenkins, et al | | | |
| | | 2004 | Lula Jenkins, et al | | | |
| | | 2005 | Lula Jenkins, et al | | | |
| | | 2006 | Lula Jenkins, et al | | | |
| | | 2007 | Lula Jenkins, et al | | | |
| | | 2008 | Lula Jenkins, et al | | | |
| | | 2009 | Lula Jenkins, et al | | | |
| | | 2010 | Lula Jenkins, et al | | | |
| | | 2011 | Lula Jenkins, et al | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | All Type Transport, LLC | | | |
| | | 2024 | All Type Transport, LLC | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |
| | | 1956 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |
| | | 1957 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |
| | | 1958 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |
| | | 1959 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |
| | | 1960 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |
| | | 1961 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |
| | | 1962 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |
| | | 1963 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |
| | | 1964 | Maude Phillips, Ruby Threat, Herbert Phillips and Ernest Phillips | | | |
| | | 1965 | St. Clair County Trustee | | | |
| | | 1966 | St. Clair County Trustee | | | |
| | | 1967 | James M. Gwin | | | |
| | | 1968 | James M. Gwin | | | |
| | | 1969 | James M. Gwin | | | |
| | | 1970 | James M. Gwin | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 90 | 01-24.0-315-005 (Lot 5) | 1971 | James M. Gwin | | | |
| | | 1972 | James M. Gwin | | | |
| | | 1973 | James M. Gwin | | | |
| | | 1974 | James M. Gwin | | | |
| | | 1975 | James M. Gwin | | | |
| | | 1976 | James M. Gwin | | | |
| | | 1977 | James M. Gwin | | | |
| | | 1978 | James M. Gwin | | | |
| | | 1979 | James M. Gwin | | | |
| | | 1980 | James M. Gwin | | | |
| | | 1981 | James M. Gwin | | | |
| | | 1982 | James M. Gwin | | | |
| | | 1983 | James M. Gwin | | | |
| | | 1984 | James M. Gwin | | | |
| | | 1985 | James M. Gwin | | | |
| | | 1986 | James M. Gwin | | | |
| | | 1987 | James M. Gwin | | | |
| | | 1988 | James M. Gwin | | | |
| | | 1989 | James M. Gwin | | | |
| | | 1990 | James M. Gwin | | | |
| | | 1991 | William Jenkins and Lula Jenkins | | | |
| | | 1992 | William Jenkins and Lula Jenkins | | | |
| | | 1993 | William Jenkins and Lula Jenkins | | | |
| | | 1994 | William Jenkins and Lula Jenkins | | | |
| | | 1995 | Estate of William Jenkins | | | |
| | | 1996 | Lula Jenkins, Thelma Jenkins, Samella Montgomery, Henry Jenkins and Everett Jenkins | | | |
| | | 1997 | Lula Jenkins, et al | | | |
| | | 1998 | Lula Jenkins, et al | | | |
| | | 1999 | Lula Jenkins, et al | | | |
| | | 2000 | Lula Jenkins, et al | | | |
| | | 2001 | Lula Jenkins, et al | | | |
| | | 2002 | Lula Jenkins, et al | | | |
| | | 2003 | Lula Jenkins, et al | | | |
| | | 2004 | Lula Jenkins, et al | | | |
| | | 2005 | Lula Jenkins, et al | | | |
| | | 2006 | Lula Jenkins, et al | | | |
| | | 2007 | Lula Jenkins, et al | | | |
| | | 2008 | Lula Jenkins, et al | | | |
| | | 2009 | Lula Jenkins, et al | | | |
| | | 2010 | Lula Jenkins, et al | | | |
| | | 2011 | Lula Jenkins, et al | | | |
| | | 2012 | Lula Jenkins, et al | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | All Type Transport, LLC | | | |
| | | 2024 | All Type Transport, LLC | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Herbert Phillips | | | |
| | | 1956 | Herbert Phillips | | | |
| | | 1957 | Maude Phillips | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |
| | | 1970 | | | | |
| | | 1971 | | | | |
| | | 1972 | | | | |
| | | 1973 | | | | |
| | | 1974 | | | | |
| | | 1975 | | | | |
| | | 1976 | | | | |
| | | 1977 | | | | |
| | | 1978 | | | | |
| | | 1979 | | | | |
| | | 1980 | | | | |
| | | 1981 | | | | |
| | | 1982 | | | | |
| | | 1983 | | | | |
| | | 1984 | | | | |
| | | 1985 | | | | |
| | | 1986 | | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 91 | 01-24.0-315-006 (Lot 6) | 1987 | | | | |
| | | 1988 | | | | |
| | | 1989 | | | | |
| | | 1990 | | | | |
| | | 1991 | | | | |
| | | 1992 | | | | |
| | | 1993 | | | | |
| | | 1994 | | | | |
| | | 1995 | | | | |
| | | 1996 | | | | |
| | | 1997 | | | | |
| | | 1998 | | | | |
| | | 1999 | Herbert Phillips and Delores Wallace | | | |
| | | 2000 | Herbert Phillips and Delores Wallace | | | |
| | | 2001 | Herbert Phillips and Delores Wallace | | | |
| | | 2002 | Herbert Phillips and Delores Wallace | | | |
| | | 2003 | Herbert Phillips and Delores Wallace | | | |
| | | 2004 | Herbert Phillips and Delores Wallace | | | |
| | | 2005 | Herbert Phillips and Delores Wallace | | | |
| | | 2006 | Herbert Phillips and Delores Wallace | | | |
| | | 2007 | Herbert Phillips and Delores Wallace | | | |
| | | 2008 | Herbert Phillips and Delores Wallace | | | |
| | | 2009 | Herbert Phillips and Delores Wallace | | | |
| | | 2010 | Herbert Phillips and Delores Wallace | | | |
| | | 2011 | St. Clair County Trustee | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | All Type Transport, LLC | | | |
| | | 2024 | All Type Transport, LLC | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 92 | 01-24.0-315-007 (Lot 7) | 1955 | Herbert Phillips | | | |
| | | 1956 | Herbert Phillips | | | |
| | | 1957 | Maude Phillips | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |
| | | 1970 | | | | |
| | | 1971 | | | | |
| | | 1972 | | | | |
| | | 1973 | | | | |
| | | 1974 | | | | |
| | | 1975 | | | | |
| | | 1976 | | | | |
| | | 1977 | | | | |
| | | 1978 | | | | |
| | | 1979 | | | | |
| | | 1980 | | | | |
| | | 1981 | | | | |
| | | 1982 | | | | |
| | | 1983 | | | | |
| | | 1984 | | | | |
| | | 1985 | | | | |
| | | 1986 | | | | |
| | | 1987 | | | | |
| | | 1988 | | | | |
| | | 1989 | | | | |
| | | 1990 | | | | |
| | | 1991 | | | | |
| | | 1992 | | | | |
| | | 1993 | | | | |
| | | 1994 | | | | |
| | | 1995 | | | | |
| | | 1996 | | | | |
| | | 1997 | | | | |
| | | 1998 | | | | |
| | | 1999 | Herbert Phillips and Delores Wallace | | | |
| | | 2000 | Herbert Phillips and Delores Wallace | | | |
| | | 2001 | Herbert Phillips and Delores Wallace | | | |
| | | 2002 | Herbert Phillips and Delores Wallace | | | |
| | | 2003 | Herbert Phillips and Delores Wallace | | | |
| | | 2004 | Herbert Phillips and Delores Wallace | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2005 | Herbert Phillips and Delores Wallace | | | |
| | | 2006 | Herbert Phillips and Delores Wallace | | | |
| | | 2007 | Herbert Phillips and Delores Wallace | | | |
| | | 2008 | Herbert Phillips and Delores Wallace | | | |
| | | 2009 | Herbert Phillips and Delores Wallace | | | |
| | | 2010 | Herbert Phillips and Delores Wallace | | | |
| | | 2011 | St. Clair County Trustee | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | All Type Transport, LLC | | | |
| | | 2024 | All Type Transport, LLC | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 93 | 01-24.0-315-008 (Lot 8) | 1955 | Herbert Phillips | | | |
| | | 1956 | Herbert Phillips | | | |
| | | 1957 | Maude Phillips | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |
| | | 1970 | | | | |
| | | 1971 | | | | |
| | | 1972 | | | | |
| | | 1973 | | | | |
| | | 1974 | | | | |
| | | 1975 | | | | |
| | | 1976 | | | | |
| | | 1977 | | | | |
| | | 1978 | | | | |
| | | 1979 | | | | |
| | | 1980 | | | | |
| | | 1981 | | | | |
| | | 1982 | | | | |
| | | 1983 | | | | |
| | | 1984 | | | | |
| | | 1985 | | | | |
| | | 1986 | | | | |
| | | 1987 | | | | |
| | | 1988 | | | | |
| | | 1989 | | | | |
| | | 1990 | | | | |
| | | 1991 | | | | |
| | | 1992 | | | | |
| | | 1993 | | | | |
| | | 1994 | | | | |
| | | 1995 | | | | |
| | | 1996 | | | | |
| | | 1997 | | | | |
| | | 1998 | | | | |
| | | 1999 | Herbert Phillips and Delores Wallace | | | |
| | | 2000 | Herbert Phillips and Delores Wallace | | | |
| | | 2001 | Herbert Phillips and Delores Wallace | | | |
| | | 2002 | Herbert Phillips and Delores Wallace | | | |
| | | 2003 | Herbert Phillips and Delores Wallace | | | |
| | | 2004 | Herbert Phillips and Delores Wallace | | | |
| | | 2005 | Herbert Phillips and Delores Wallace | | | |
| | | 2006 | Herbert Phillips and Delores Wallace | | | |
| | | 2007 | Herbert Phillips and Delores Wallace | | | |
| | | 2008 | Herbert Phillips and Delores Wallace | | | |
| | | 2009 | Herbert Phillips and Delores Wallace | | | |
| | | 2010 | Herbert Phillips and Delores Wallace | | | |
| | | 2011 | St. Clair County Trustee | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|--|--|
| | | 2023 | All Type Transport, LLC | | | |
| | | 2024 | All Type Transport, LLC | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | | | | |
| | | 1956 | | | | |
| | | 1957 | Maude Phillips | | | |
| | | 1958 | Maude Phillips | | | |
| | | 1959 | Maude Phillips | | | |
| | | 1960 | Maude Phillips | | | |
| | | 1961 | Maude Phillips | | | |
| | | 1962 | Maude Phillips | | | |
| | | 1963 | Maude Phillips | | | |
| | | 1964 | Maude Phillips | | | |
| | | 1965 | Maude Phillips | | | |
| | | 1966 | Maude Phillips | | | |
| | | 1967 | Maude Phillips | | | |
| | | 1968 | Maude Phillips | | | |
| | | 1969 | Maude Phillips | | | |
| | | 1970 | Maude Phillips | | | |
| | | 1971 | St. Clair County Trustee | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | St. Clair County Trustee | | | |
| | | 1982 | St. Clair County Trustee | | | |
| | | 1983 | St. Clair County Trustee | | | |
| | | 1984 | St. Clair County Trustee | | | |
| | | 1985 | St. Clair County Trustee | | | |
| | | 1986 | St. Clair County Trustee | | | |
| | | 1987 | St. Clair County Trustee | | | |
| | | 1988 | St. Clair County Trustee | | | |
| 94 | 01-24.0-315-009 (Lot 9) | 1989 | St. Clair County Trustee | | | |
| | | 1990 | St. Clair County Trustee | | | |
| | | 1991 | St. Clair County Trustee | | | |
| | | 1992 | St. Clair County Trustee | | | |
| | | 1993 | St. Clair County Trustee | | | |
| | | 1994 | St. Clair County Trustee | | | |
| | | 1995 | St. Clair County Trustee | | | |
| | | 1996 | St. Clair County Trustee | | | |
| | | 1997 | St. Clair County Trustee | | | |
| | | 1998 | St. Clair County Trustee | | | |
| | | 1999 | St. Clair County Trustee | | | |
| | | 2000 | St. Clair County Trustee | | | |
| | | 2001 | St. Clair County Trustee | | | |
| | | 2002 | St. Clair County Trustee | | | |
| | | 2003 | St. Clair County Trustee | | | |
| | | 2004 | St. Clair County Trustee | | | |
| | | 2005 | St. Clair County Trustee | | | |
| | | 2006 | St. Clair County Trustee | | | |
| | | 2007 | St. Clair County Trustee | | | |
| | | 2008 | St. Clair County Trustee | | | |
| | | 2009 | St. Clair County Trustee | | | |
| | | 2010 | St. Clair County Trustee | | | |
| | | 2011 | St. Clair County Trustee | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | All Type Transport, LLC | | | |
| | | 2024 | All Type Transport, LLC | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Mary Phillips and Herbert Phillips | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1970 | | | | |
| | | 1971 | | | | |
| | | 1972 | | | | |
| | | 1973 | | | | |
| | | 1974 | | | | |
| | | 1975 | | | | |
| | | 1976 | | | | |
| | | 1977 | | | | |
| | | 1978 | | | | |
| | | 1979 | | | | |
| | | 1980 | | | | |
| | | 1981 | | | | |
| | | 1982 | | | | |
| | | 1983 | | | | |
| | | 1984 | | | | |
| | | 1985 | | | | |
| | | 1986 | | | | |
| | | 1987 | | | | |
| | | 1988 | | | | |
| 95 | 01-24.0-315-010 (Lot 10-11) | 1989 | | | | |
| | | 1990 | | | | |
| | | 1991 | | | | |
| | | 1992 | | | | |
| | | 1993 | | | | |
| | | 1994 | | | | |
| | | 1995 | | | | |
| | | 1996 | | | | |
| | | 1997 | | | | |
| | | 1998 | | | | |
| | | 1999 | Herbert Phillips and Delores Wallace | | | |
| | | 2000 | Herbert Phillips and Delores Wallace | | | |
| | | 2001 | Herbert Phillips and Delores Wallace | | | |
| | | 2002 | Herbert Phillips and Delores Wallace | | | |
| | | 2003 | Herbert Phillips and Delores Wallace | | | |
| | | 2004 | Herbert Phillips and Delores Wallace | | | |
| | | 2005 | Herbert Phillips and Delores Wallace | | | |
| | | 2006 | Herbert Phillips and Delores Wallace | | | |
| | | 2007 | Herbert Phillips and Delores Wallace | | | |
| | | 2008 | Herbert Phillips and Delores Wallace | | | |
| | | 2009 | Herbert Phillips and Delores Wallace | | | |
| | | 2010 | Herbert Phillips and Delores Wallace | | | |
| | | 2011 | Herbert Phillips and Delores Wallace | | | |
| | | 2012 | Herbert Phillips and Delores Wallace | | | |
| | | 2013 | Herbert Phillips and Delores Wallace | | | |
| | | 2014 | Herbert Phillips and Delores Wallace | | | |
| | | 2015 | Herbert Phillips and Delores Wallace | | | |
| | | 2016 | Herbert Phillips and Delores Wallace | | | |
| | | 2017 | Herbert Phillips and Delores Wallace | | | |
| | | 2018 | Herbert Phillips and Delores Wallace | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | All Type Transport, LLC | | | |
| | | 2024 | All Type Transport, LLC | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Less Trice | | | |
| | | 1956 | Less Trice | | | |
| | | 1957 | Less Trice | | | |
| | | 1958 | Less Trice | | | |
| | | 1959 | Less Trice | | | |
| | | 1960 | Less Trice | | | |
| | | 1961 | Less Trice | | | |
| | | 1962 | Less Trice | | | |
| | | 1963 | Less Trice | | | |
| | | 1964 | Less Trice | | | |
| | | 1965 | Less Trice | | | |
| | | 1966 | Less Trice | | | |
| | | 1967 | Less Trice | | | |
| | | 1968 | Less Trice | | | |
| | | 1969 | Less Trice | | | |
| | | 1970 | Less Trice | | | |
| | | 1971 | Less Trice | | | |
| | | 1972 | Less Trice | | | |
| | | 1973 | Less Trice | | | |
| | | 1974 | Less Trice | | | |
| | | 1975 | Less Trice | | | |
| | | 1976 | Less Trice | | | |
| | | 1977 | Less Trice | | | |
| | | 1978 | Less Trice | | | |
| | | 1979 | Less Trice | | | |
| | | 1980 | Less Trice | | | |
| | | 1981 | Less Trice | | | |
| | | 1982 | Less Trice | | | |
| | | 1983 | Less Trice | | | |
| | | 1984 | Less Trice | | | |
| | | 1985 | Less Trice | | | |
| | | 1986 | Less Trice | | | |
| | | 1987 | St. Clair County Trustee | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| 96 | 01-24.0-315-012 (Lot 12) | 1988 | St. Clair County Trustee | | | |
| | | 1989 | St. Clair County Trustee | | | |
| | | 1990 | St. Clair County Trustee | | | |
| | | 1991 | St. Clair County Trustee | | | |
| | | 1992 | St. Clair County Trustee | | | |
| | | 1993 | St. Clair County Trustee | | | |
| | | 1994 | St. Clair County Trustee | | | |
| | | 1995 | St. Clair County Trustee | | | |
| | | 1996 | St. Clair County Trustee | | | |
| | | 1997 | St. Clair County Trustee | | | |
| | | 1998 | St. Clair County Trustee | | | |
| | | 1999 | St. Clair County Trustee | | | |
| | | 2000 | St. Clair County Trustee | | | |
| | | 2001 | St. Clair County Trustee | | | |
| | | 2002 | St. Clair County Trustee | | | |
| | | 2003 | St. Clair County Trustee | | | |
| | | 2004 | St. Clair County Trustee | | | |
| | | 2005 | St. Clair County Trustee | | | |
| | | 2006 | St. Clair County Trustee | | | |
| | | 2007 | St. Clair County Trustee | | | |
| | | 2008 | St. Clair County Trustee | | | |
| | | 2009 | St. Clair County Trustee | | | |
| | | 2010 | St. Clair County Trustee | | | |
| | | 2011 | St. Clair County Trustee | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | All Type Transport, LLC | | | |
| | | 2024 | All Type Transport, LLC | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| | | 1955 | U.S. Buckner and Emma Buckner | | | |
| | | 1956 | U.S. Buckner and Emma Buckner | | | |
| | | 1957 | Angie Castellni and Ann Castellani | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | Yvonne R. Fulz | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |
| | | 1970 | St. Clair County Trustee | | | |
| | | 1971 | | | | |
| | | 1972 | | | | |
| | | 1973 | | | | |
| | | 1974 | | | | |
| | | 1975 | | | | |
| | | 1976 | | | | |
| | | 1977 | | | | |
| | | 1978 | | | | |
| | | 1979 | | | | |
| | | 1980 | Artis Cox and Robert Cox | | | |
| | | 1981 | Artis Cox and Robert Cox | | | |
| | | 1982 | Artis Cox and Robert Cox | | | |
| | | 1983 | Artis Cox and Robert Cox | | | |
| | | 1984 | Artis Cox and Robert Cox | | | |
| | | 1985 | Artis Cox and Robert Cox | | | |
| | | 1986 | Artis Cox and Robert Cox | | | |
| | | 1987 | Artis Cox and Robert Cox | | | |
| | | 1988 | Artis Cox and Robert Cox | | | |
| 97 | 01-24.0-315-014 (Lot 20) | 1989 | Artis Cox and Robert Cox | | | |
| | | 1990 | Artis Cox and Robert Cox | | | |
| | | 1991 | Artis Cox and Robert Cox | | | |
| | | 1992 | Artis Cox and Robert Cox | | | |
| | | 1993 | Artis Cox and Robert Cox | | | |
| | | 1994 | Artis Cox and Robert Cox | | | |
| | | 1995 | Artis Cox and Robert Cox | | | |
| | | 1996 | Artis Cox and Robert Cox | | | |
| | | 1997 | Artis Cox and Robert Cox | | | |
| | | 1998 | Artis Cox and Robert Cox | | | |
| | | 1999 | Artis Cox and Robert Cox | | | |
| | | 2000 | Artis Cox and Robert Cox | | | |
| | | 2001 | Artis Cox and Robert Cox | | | |
| | | 2002 | Artis Cox and Robert Cox | | | |
| | | 2003 | Artis Cox and Robert Cox | | | |
| | | 2004 | St. Clair County Trustee | | | |
| | | 2005 | Woodrow Walker, Jr. | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2006 | Woodrow Walker, Jr. | | | |
| | | 2007 | Woodrow Walker, Jr. | | | |
| | | 2008 | Woodrow Walker, Jr. | | | |
| | | 2009 | Woodrow Walker, Jr. | | | |
| | | 2010 | Woodrow Walker, Jr. | | | |
| | | 2011 | Woodrow Walker, Jr. | | | |
| | | 2012 | Woodrow Walker, Jr. | | | |
| | | 2013 | Woodrow Walker, Jr. | | | |
| | | 2014 | Woodrow Walker, Jr. | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | All Type Transport, LLC | | | |
| | | 2024 | All Type Transport, LLC | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Artis Cox | | | |
| | | 1956 | Artis Cox | | | |
| | | 1957 | Artis Cox | | | |
| | | 1958 | Artis Cox | | | |
| | | 1959 | Artis Cox | | | |
| | | 1960 | Artis Cox | | | |
| | | 1961 | Artis Cox | | | |
| | | 1962 | Artis Cox | | | |
| | | 1963 | Artis Cox | | | |
| | | 1964 | Artis Cox | | | |
| | | 1965 | Artis Cox | | | |
| | | 1966 | Artis Cox | | | |
| | | 1967 | Artis Cox | | | |
| | | 1968 | Artis Cox | | | |
| | | 1969 | Artis Cox | | | |
| | | 1970 | Artis Cox | | | |
| | | 1971 | Artis Cox | | | |
| | | 1972 | Artis Cox | | | |
| | | 1973 | Artis Cox | | | |
| | | 1974 | Artis Cox | | | |
| | | 1975 | Artis Cox | | | |
| | | 1976 | Artis Cox | | | |
| | | 1977 | Artis Cox | | | |
| | | 1978 | Artis Cox | | | |
| | | 1979 | Artis Cox | | | |
| | | 1980 | Artis Cox | | | |
| | | 1981 | Artis Cox | | | |
| | | 1982 | Artis Cox | | | |
| | | 1983 | Artis Cox | | | |
| | | 1984 | Artis Cox | | | |
| | | 1985 | Artis Cox | | | |
| | | 1986 | Artis Cox | | | |
| | | 1987 | Artis Cox | | | |
| | | 1988 | Artis Cox | | | |
| 98 | 01-24.0-315-015 (Lot 29) | 1989 | Artis Cox | | | |
| | | 1990 | Artis Cox | | | |
| | | 1991 | Artis Cox | | | |
| | | 1992 | Artis Cox | | | |
| | | 1993 | Artis Cox | | | |
| | | 1994 | Artis Cox | | | |
| | | 1995 | Artis Cox | | | |
| | | 1996 | Artis Cox | | | |
| | | 1997 | Artis Cox | | | |
| | | 1998 | Artis Cox | | | |
| | | 1999 | Artis Cox | | | |
| | | 2000 | Artis Cox | | | |
| | | 2001 | Artis Cox | | | |
| | | 2002 | Artis Cox | | | |
| | | 2003 | | | | |
| | | 2004 | St. Clair County Trustee | | | |
| | | 2005 | Woodrow Walker, Jr. | | | |
| | | 2006 | Woodrow Walker, Jr. | | | |
| | | 2007 | Woodrow Walker, Jr. | | | |
| | | 2008 | Woodrow Walker, Jr. | | | |
| | | 2009 | Woodrow Walker, Jr. | | | |
| | | 2010 | Woodrow Walker, Jr. | | | |
| | | 2011 | Woodrow Walker, Jr. | | | |
| | | 2012 | Woodrow Walker, Jr. | | | |
| | | 2013 | Woodrow Walker, Jr. | | | |
| | | 2014 | Woodrow Walker, Jr. | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | All Type Transport, LLC | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2024 | All Type Transport, LLC | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Charles Smith | | | |
| | | 1956 | Charles Smith | | | |
| | | 1957 | Charles Smith | | | |
| | | 1958 | Charles Smith | | | |
| | | 1959 | Charles Smith | | | |
| | | 1960 | Estate of Charles Smith | | | |
| | | 1961 | Estate of Charles Smith | | | |
| | | 1962 | Estate of Charles Smith | | | |
| | | 1963 | Estate of Charles Smith | | | |
| | | 1964 | Estate of Charles Smith | | | |
| | | 1965 | Estate of Charles Smith | | | |
| | | 1966 | Estate of Charles Smith | | | |
| | | 1967 | Estate of Charles Smith | | | |
| | | 1968 | Estate of Charles Smith | | | |
| | | 1969 | Estate of Charles Smith | | | |
| | | 1970 | Estate of Charles Smith | | | |
| | | 1971 | Estate of Charles Smith | | | |
| | | 1972 | Estate of Charles Smith | | | |
| | | 1973 | Estate of Charles Smith | | | |
| | | 1974 | Estate of Charles Smith | | | |
| | | 1975 | Estate of Charles Smith | | | |
| | | 1976 | Estate of Charles Smith | | | |
| | | 1977 | Estate of Charles Smith | | | |
| | | 1978 | Estate of Charles Smith | | | |
| | | 1979 | Estate of Charles Smith | | | |
| | | 1980 | Estate of Charles Smith | | | |
| | | 1981 | Corrine Smith, Charles Smith, Jr., Charlene Smith and Henry Smith | | | |
| | | 1982 | Charles Smith, Jr., Charlene Smith & Henry Smith | | | |
| | | 1983 | Charles Smith, Jr., Charlene Smith & Henry Smith | | | |
| | | 1984 | Charles Smith, Jr., Charlene Smith & Henry Smith | | | |
| | | 1985 | Charles Smith, Jr., Charlene Smith & Henry Smith | | | |
| | | 1986 | Charles Smith, Jr., Charlene Smith & Henry Smith | | | |
| | | 1987 | Charles Smith, Jr., Charlene Smith & Henry Smith | | | |
| | | 1988 | Charles Smith, Jr., Charlene Smith & Henry Smith | | | |
| 99 | 01-24.0-315-016 (Lot 28) | 1989 | Charles Smith, Jr., Charlene Smith & Henry Smith | | | |
| | | 1990 | Charles Smith, Jr., Charlene Smith & Henry Smith | | | |
| | | 1991 | Charles Smith, Jr., Charlene Smith & Henry Smith | | | |
| | | 1992 | Charles Smith, Jr., Charlene Smith & Henry Smith | | | |
| | | 1993 | Charles Smith, Jr., Charlene Smith & Henry Smith | | | |
| | | 1994 | Charles Smith, Jr., Charlene Smith & Henry Smith | | | |
| | | 1995 | Charles Smith, Jr., Charlene Smith & Henry Smith | | | |
| | | 1996 | Charles Smith, Jr., Charlene Smith & Henry Smith | | | |
| | | 1997 | Charles Smith, Jr., Charlene Smith & Henry Smith | | | |
| | | 1998 | Charles Smith, Jr., Charlene Smith & Henry Smith | | | |
| | | 1999 | Charles Smith, Jr., Charlene Smith & Henry Smith | | | |
| | | 2000 | Charles Smith, Jr., Charlene Smith & Henry Smith | | | |
| | | 2001 | Charles Smith, Jr., Charlene Smith & Henry Smith | | | |
| | | 2002 | Charles Smith, Jr., Charlene Smith & Henry Smith | | | |
| | | 2003 | Charles Smith, Jr., Charlene Smith & Henry Smith | | | |
| | | 2004 | Charles Smith, Jr., Charlene Smith & Henry Smith | | | |
| | | 2005 | St. Clair County Trustee | | | |
| | | 2006 | St. Clair County Trustee | | | |
| | | 2007 | Clark LLC | | | |
| | | 2008 | Clark LLC | | | |
| | | 2009 | Clark LLC | | | |
| | | 2010 | Clark LLC | | | |
| | | 2011 | Clark LLC | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | All Type Transport, LLC | | | |
| | | 2024 | All Type Transport, LLC | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Mack Shepeard and Indiana Shepeard | | | |
| | | 1956 | Mack Shepeard and Indiana Shepeard | | | |
| | | 1957 | Mack Shepeard and Indiana Shepeard | | | |
| | | 1958 | Mack Shepeard and Indiana Shepeard | | | |
| | | 1959 | Mack Shepeard and Indiana Shepeard | | | |
| | | 1960 | Mack Shepeard and Indiana Shepeard | | | |
| | | 1961 | Mack Shepeard and Indiana Shepeard | | | |
| | | 1962 | Mack Shepeard and Indiana Shepeard | | | |
| | | 1963 | Mack Shepeard and Indiana Shepeard | | | |
| | | 1964 | Mack Shepeard and Indiana Shepeard | | | |
| | | 1965 | Mack Shepeard and Indiana Shepeard | | | |
| | | 1966 | Mack Shepeard and Indiana Shepeard | | | |
| | | 1967 | Mack Shepeard and Indiana Shepeard | | | |
| | | 1968 | Mack Shepeard and Indiana Shepeard | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 100 | 01-24.0-315-017 (Lot 27) | 1969 | St. Clair County Trustee | | | |
| | | 1970 | St. Clair County Trustee | | | |
| | | 1971 | St. Clair County Trustee | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | St. Clair County Trustee | | | |
| | | 1982 | St. Clair County Trustee | | | |
| | | 1983 | St. Clair County Trustee | | | |
| | | 1984 | St. Clair County Trustee | | | |
| | | 1985 | St. Clair County Trustee | | | |
| | | 1986 | St. Clair County Trustee | | | |
| | | 1987 | St. Clair County Trustee | | | |
| | | 1988 | St. Clair County Trustee | | | |
| | | 1989 | St. Clair County Trustee | | | |
| | | 1990 | St. Clair County Trustee | | | |
| | | 1991 | St. Clair County Trustee | | | |
| | | 1992 | St. Clair County Trustee | | | |
| | | 1993 | St. Clair County Trustee | | | |
| | | 1994 | St. Clair County Trustee | | | |
| | | 1995 | St. Clair County Trustee | | | |
| | | 1996 | St. Clair County Trustee | | | |
| | | 1997 | St. Clair County Trustee | | | |
| | | 1998 | St. Clair County Trustee | | | |
| | | 1999 | Andre' Mattox and Carla Mattos | | | |
| | | 2000 | Andre' Mattox and Carla Mattos | | | |
| | | 2001 | Andre' Mattox and Carla Mattos | | | |
| | | 2002 | Andre' Mattox and Carla Mattos | | | |
| | | 2003 | Andre' Mattox and Carla Mattos | | | |
| | | 2004 | Andre' Mattox and Carla Mattos | | | |
| | | 2005 | Andre' Mattox and Carla Mattos | | | |
| | | 2006 | Andre' Mattox and Carla Mattos | | | |
| | | 2007 | Clark LLC | | | |
| | | 2008 | Clark LLC | | | |
| | | 2009 | Clark LLC | | | |
| | | 2010 | Clark LLC | | | |
| | | 2011 | Clark LLC | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | All Type Transport, LLC | | | |
| | | 2024 | All Type Transport, LLC | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1956 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1957 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1958 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1959 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1960 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1961 | Clifton Morgan, Jr. | | | |
| | | 1962 | Clifton Morgan, Jr. | | | |
| | | 1963 | Clifton Morgan, Jr. | | | |
| | | 1964 | Clifton Morgan, Jr. | | | |
| | | 1965 | Clifton Morgan, Jr. | | | |
| | | 1966 | Clifton Morgan, Jr. | | | |
| | | 1967 | Clifton Morgan, Jr. | | | |
| | | 1968 | Clifton Morgan, Jr. | | | |
| | | 1969 | Clifton Morgan, Jr. | | | |
| | | 1970 | Clifton Morgan, Jr. | | | |
| | | 1971 | Clifton Morgan, Jr. | | | |
| | | 1972 | Clifton Morgan, Jr. | | | |
| | | 1973 | Clifton Morgan, Jr. | | | |
| | | 1974 | Clifton Morgan, Jr. | | | |
| | | 1975 | Clifton Morgan, Jr. | | | |
| | | 1976 | Clifton Morgan, Jr. | | | |
| | | 1977 | Clifton Morgan, Jr. | | | |
| | | 1978 | Clifton Morgan, Jr. | | | |
| | | 1979 | Clifton Morgan, Jr. | | | |
| | | 1980 | Clifton Morgan, Jr. | | | |
| | | 1981 | Clifton Morgan, Jr. | | | |
| | | 1982 | Clifton Morgan, Jr. | | | |
| | | 1983 | Clifton Morgan, Jr. | | | |
| | | 1984 | Clifton Morgan, Jr. | | | |
| | | 1985 | Clifton Morgan, Jr. | | | |
| | | 1986 | St. Clair County Trustee | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 101 | 01-24.0-315-028 (Lot 16) | 1987 | St. Clair County Trustee | | | |
| | | 1988 | St. Clair County Trustee | | | |
| | | 1989 | St. Clair County Trustee | | | |
| | | 1990 | St. Clair County Trustee | | | |
| | | 1991 | St. Clair County Trustee | | | |
| | | 1992 | St. Clair County Trustee | | | |
| | | 1993 | St. Clair County Trustee | | | |
| | | 1994 | St. Clair County Trustee | | | |
| | | 1995 | St. Clair County Trustee | | | |
| | | 1996 | St. Clair County Trustee | | | |
| | | 1997 | St. Clair County Trustee | | | |
| | | 1998 | St. Clair County Trustee | | | |
| | | 1999 | Donald and Linda Goodwill | | | |
| | | 2000 | Donald and Linda Goodwill | | | |
| | | 2001 | Donald and Linda Goodwill | | | |
| | | 2002 | Donald and Linda Goodwill | | | |
| | | 2003 | Donald and Linda Goodwill | | | |
| | | 2004 | Donald and Linda Goodwill | | | |
| | | 2005 | Donald and Linda Goodwill | | | |
| | | 2006 | Donald and Linda Goodwill | | | |
| | | 2007 | Donald and Linda Goodwill | | | |
| | | 2008 | Donald and Linda Goodwill | | | |
| | | 2009 | Donald and Linda Goodwill | | | |
| | | 2010 | Donald and Linda Goodwill | | | |
| | | 2011 | Donald and Linda Goodwill | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | Andrea & Peggy Rockett | | | |
| | | 2014 | Andrea & Peggy Rockett | | | |
| | | 2015 | Andrea & Peggy Rockett | | | |
| | | 2016 | Andrea & Peggy Rockett | | | |
| | | 2017 | Andrea & Peggy Rockett | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | All Type Transport, LLC | | | |
| | | 2024 | All Type Transport, LLC | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| 102 | 01-24.0-316-027 (Lot 58) | 1955 | City of East St. Louis | | | |
| | | 1956 | City of East St. Louis | | | |
| | | 1957 | City of East St. Louis | | | |
| | | 1958 | City of East St. Louis | | | |
| | | 1959 | City of East St. Louis | | | |
| | | 1960 | City of East St. Louis | | | |
| | | 1961 | City of East St. Louis | | | |
| | | 1962 | City of East St. Louis | | | |
| | | 1963 | City of East St. Louis | | | |
| | | 1964 | City of East St. Louis | | | |
| | | 1965 | City of East St. Louis | | | |
| | | 1966 | City of East St. Louis | | | |
| | | 1967 | City of East St. Louis | | | |
| | | 1968 | City of East St. Louis | | | |
| | | 1969 | City of East St. Louis | | | |
| | | 1970 | City of East St. Louis | | | |
| | | 1971 | City of East St. Louis | | | |
| | | 1972 | City of East St. Louis | | | |
| | | 1973 | City of East St. Louis | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|--|--|
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| | | 1955 | William Martin and Sarah Martin | | | |
| | | 1956 | William Martin and Sarah Martin | | | |
| | | 1957 | William Martin and Sarah Martin | | | |
| | | 1958 | William Martin and Sarah Martin | | | |
| | | 1959 | William Martin and Sarah Martin | | | |
| | | 1960 | William Martin and Sarah Martin | | | |
| | | 1961 | William Martin and Sarah Martin | | | |
| | | 1962 | William Martin and Sarah Martin | | | |
| | | 1963 | William Martin and Sarah Martin | | | |
| | | 1964 | William Martin and Sarah Martin | | | |
| | | 1965 | William Martin and Sarah Martin | | | |
| | | 1966 | William Martin and Sarah Martin | | | |
| | | 1967 | William Martin and Sarah Martin | | | |
| | | 1968 | William Martin and Sarah Martin | | | |
| | | 1969 | William Martin and Sarah Martin | | | |
| | | 1970 | William Martin and Sarah Martin | | | |
| | | 1971 | William Martin and Sarah Martin | | | |
| | | 1972 | William Martin and Sarah Martin | | | |
| | | 1973 | William Martin and Sarah Martin | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 103 | 01-24.0-317-038 (Lot 10) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Willie Cachran | | | |
| | | 1956 | Willie Cachran | | | |
| | | 1957 | Willie Cachran | | | |
| | | 1958 | Willie Cachran | | | |
| | | 1959 | Willie Cachran | | | |
| | | 1960 | Willie Cachran | | | |
| | | 1961 | Willie Cachran | | | |
| | | 1962 | Willie Cachran | | | |
| | | 1963 | Willie Cachran | | | |
| | | 1964 | Willie Cachran | | | |
| | | 1965 | Willie Cachran | | | |
| | | 1966 | Willie Cachran | | | |
| | | 1967 | Willie Cachran | | | |
| | | 1968 | Willie Cachran | | | |
| | | 1969 | St. Clair County Trustee | | | |
| | | 1970 | Neva Howard | | | |
| | | 1971 | Neva Howard | | | |
| | | 1972 | Neva Howard | | | |
| | | 1973 | Neva Howard | | | |
| | | 1974 | Chicago Title and Trust Company | | | |
| | | 1975 | Chicago Title and Trust Company | | | |
| | | 1976 | Chicago Title and Trust Company | | | |
| | | 1977 | Chicago Title and Trust Company | | | |
| | | 1978 | Chicago Title and Trust Company | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | St. Clair County Trustee | | | |
| | | 1982 | St. Clair County Trustee | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 104 | 01-24.0-317-039 (Lot 11) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Thomas Barnett and Corrine Barnett | | | |
| | | 1956 | Angelo Castellani and Anna Castellani | | | |
| | | 1957 | Claudine Hicks and George Hicks | | | |
| | | 1958 | Claudine Hicks and George Hicks | | | |
| | | 1959 | Claudine Hicks and George Hicks | | | |
| | | 1960 | Claudine Hicks and George Hicks | | | |
| | | 1961 | Claudine Hicks and George Hicks | | | |
| | | 1962 | Claudine Hicks and George Hicks | | | |
| | | 1963 | Claudine Hicks and George Hicks | | | |
| | | 1964 | Claudine Hicks and George Hicks | | | |
| | | 1965 | Claudine Hicks and George Hicks | | | |
| | | 1966 | Claudine Hicks and George Hicks | | | |
| | | 1967 | Claudine Hicks and George Hicks | | | |
| | | 1968 | Claudine Hicks and George Hicks | | | |
| | | 1969 | Claudine Hicks and George Hicks | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1970 | Claudine Hicks and George Hicks | | | |
| | | 1971 | Claudine Hicks and George Hicks | | | |
| | | 1972 | Claudine Hicks and George Hicks | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 105 | 01-24.0-317-044 (Lot 16) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | East St. Louis School Dist # 189 | | | |
| | | 2006 | East St. Louis School Dist # 189 | | | |
| | | 2007 | East St. Louis School Dist # 189 | | | |
| | | 2008 | East St. Louis School Dist # 189 | | | |
| | | 2009 | East St. Louis School Dist # 189 | | | |
| | | 2010 | East St. Louis School Dist # 189 | | | |
| | | 2011 | East St. Louis School Dist # 189 | | | |
| | | 2012 | East St. Louis School Dist # 189 | | | |
| | | 2013 | East St. Louis School Dist # 189 | | | |
| | | 2014 | East St. Louis School Dist # 189 | | | |
| | | 2015 | East St. Louis School Dist # 189 | | | |
| | | 2016 | East St. Louis School Dist # 189 | | | |
| | | 2017 | East St. Louis School Dist # 189 | | | |
| | | 2018 | East St. Louis School Dist # 189 | | | |
| | | 2019 | East St. Louis School Dist # 189 | | | |
| | | 2020 | East St. Louis School Dist # 189 | | | |
| | | 2021 | East St. Louis School Dist # 189 | | | |
| | | 2022 | East St. Louis School Dist # 189 | | | |
| | | 2023 | East St. Louis School Dist # 189 | | | |
| | | 2024 | East St. Louis School Dist # 189 | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Thomas Barnett and Corrine Barnett | | | |
| | | 1956 | Angelo Castellani and Anna Castellani | | | |
| | | 1957 | Claudine Hicks and George Hicks | | | |
| | | 1958 | Claudine Hicks and George Hicks | | | |
| | | 1959 | Claudine Hicks and George Hicks | | | |
| | | 1960 | Claudine Hicks and George Hicks | | | |
| | | 1961 | Claudine Hicks and George Hicks | | | |
| | | 1962 | Claudine Hicks and George Hicks | | | |
| | | 1963 | Claudine Hicks and George Hicks | | | |
| | | 1964 | Claudine Hicks and George Hicks | | | |
| | | 1965 | Claudine Hicks and George Hicks | | | |
| | | 1966 | Claudine Hicks and George Hicks | | | |
| | | 1967 | Claudine Hicks and George Hicks | | | |
| | | 1968 | Claudine Hicks and George Hicks | | | |
| | | 1969 | Claudine Hicks and George Hicks | | | |
| | | 1970 | Claudine Hicks and George Hicks | | | |
| | | 1971 | Claudine Hicks and George Hicks | | | |
| | | 1972 | Claudine Hicks and George Hicks | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 106 | 01-24.0-317-045 (Lot 17) | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | East St. Louis School Dist # 189 | | | |
| | | 2006 | East St. Louis School Dist # 189 | | | |
| | | 2007 | East St. Louis School Dist # 189 | | | |
| | | 2008 | East St. Louis School Dist # 189 | | | |
| | | 2009 | East St. Louis School Dist # 189 | | | |
| | | 2010 | East St. Louis School Dist # 189 | | | |
| | | 2011 | East St. Louis School Dist # 189 | | | |
| | | 2012 | East St. Louis School Dist # 189 | | | |
| | | 2013 | East St. Louis School Dist # 189 | | | |
| | | 2014 | East St. Louis School Dist # 189 | | | |
| | | 2015 | East St. Louis School Dist # 189 | | | |
| | | 2016 | East St. Louis School Dist # 189 | | | |
| | | 2017 | East St. Louis School Dist # 189 | | | |
| | | 2018 | East St. Louis School Dist # 189 | | | |
| | | 2019 | East St. Louis School Dist # 189 | | | |
| | | 2020 | East St. Louis School Dist # 189 | | | |
| | | 2021 | East St. Louis School Dist # 189 | | | |
| | | 2022 | East St. Louis School Dist # 189 | | | |
| | | 2023 | East St. Louis School Dist # 189 | | | |
| | | 2024 | East St. Louis School Dist # 189 | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 107 | 01-24.0-317-046 (Lot 18) | 1955 | Arolean Staten | | | |
| | | 1956 | Arolean Staten | | | |
| | | 1957 | Arolean Staten | | | |
| | | 1958 | Arolean Staten | | | |
| | | 1959 | Arolean Staten | | | |
| | | 1960 | Arolean Staten | | | |
| | | 1961 | Arolean Staten | | | |
| | | 1962 | Arolean Staten | | | |
| | | 1963 | Arolean Staten | | | |
| | | 1964 | Arolean Staten | | | |
| | | 1965 | Arolean Staten | | | |
| | | 1966 | Arolean Staten | | | |
| | | 1967 | Arolean Staten | | | |
| | | 1968 | Arolean Staten | | | |
| | | 1969 | Arolean Staten | | | |
| | | 1970 | Arolean Staten | | | |
| | | 1971 | Arolean Staten | | | |
| | | 1972 | Arolean Staten | | | |
| | | 1973 | City of East St. Louis | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | East St. Louis School Dist # 189 | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2006 | East St. Louis School Dist # 189 | | | |
| | | 2007 | East St. Louis School Dist # 189 | | | |
| | | 2008 | East St. Louis School Dist # 189 | | | |
| | | 2009 | East St. Louis School Dist # 189 | | | |
| | | 2010 | East St. Louis School Dist # 189 | | | |
| | | 2011 | East St. Louis School Dist # 189 | | | |
| | | 2012 | East St. Louis School Dist # 189 | | | |
| | | 2013 | East St. Louis School Dist # 189 | | | |
| | | 2014 | East St. Louis School Dist # 189 | | | |
| | | 2015 | East St. Louis School Dist # 189 | | | |
| | | 2016 | East St. Louis School Dist # 189 | | | |
| | | 2017 | East St. Louis School Dist # 189 | | | |
| | | 2018 | East St. Louis School Dist # 189 | | | |
| | | 2019 | East St. Louis School Dist # 189 | | | |
| | | 2020 | East St. Louis School Dist # 189 | | | |
| | | 2021 | East St. Louis School Dist # 189 | | | |
| | | 2022 | East St. Louis School Dist # 189 | | | |
| | | 2023 | East St. Louis School Dist # 189 | | | |
| | | 2024 | East St. Louis School Dist # 189 | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| 108 | 01-24.0-317-064 (Lot 44) | 1955 | Josephine Arky and Morris Arky | | | |
| | | 1956 | Josephine Arky and Morris Arky | | | |
| | | 1957 | Josephine Arky and Morris Arky | | | |
| | | 1958 | Josephine Arky and Morris Arky | | | |
| | | 1959 | Josephine Arky and Morris Arky | | | |
| | | 1960 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | 1961 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | 1962 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | 1963 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | 1964 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | 1965 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | 1966 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | 1967 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | 1968 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | 1969 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | 1970 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | 1971 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | 1972 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | 1973 | City of East St. Louis | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 109 | 01-24.0-317-065 (Lot 43) | 1955 | Josephine Arky and Morris Arky | | | |
| | | 1956 | Josephine Arky and Morris Arky | | | |
| | | 1957 | Josephine Arky and Morris Arky | | | |
| | | 1958 | Josephine Arky and Morris Arky | | | |
| | | 1959 | Josephine Arky and Morris Arky | | | |
| | | 1960 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | 1961 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | 1962 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | 1963 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | 1964 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | 1965 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | 1966 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | 1967 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | 1968 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | 1969 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | 1970 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | 1971 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | 1972 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | 1973 | City of East St. Louis | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |
| | | 1970 | | | | |

| NO | Parcel No | Year | Owner |
|---|---|---|---|
| 110 | 01-24.0-317-094 (NW 14.61 ft Lot 12) | 1971 | St. Clair County Trustee |
| | | 1972 | St. Clair County Trustee |
| | | 1973 | St. Clair County Trustee |
| | | 1974 | City of East St. Louis |
| | | 1975 | City of East St. Louis |
| | | 1976 | City of East St. Louis |
| | | 1977 | City of East St. Louis |
| | | 1978 | City of East St. Louis |
| | | 1979 | City of East St. Louis |
| | | 1980 | City of East St. Louis |
| | | 1981 | City of East St. Louis |
| | | 1982 | City of East St. Louis |
| | | 1983 | City of East St. Louis |
| | | 1984 | City of East St. Louis |
| | | 1985 | City of East St. Louis |
| | | 1986 | City of East St. Louis |
| | | 1987 | City of East St. Louis |
| | | 1988 | City of East St. Louis |
| | | 1989 | City of East St. Louis |
| | | 1990 | City of East St. Louis |
| | | 1991 | City of East St. Louis |
| | | 1992 | City of East St. Louis |
| | | 1993 | City of East St. Louis |
| | | 1994 | City of East St. Louis |
| | | 1995 | City of East St. Louis |
| | | 1996 | City of East St. Louis |
| | | 1997 | City of East St. Louis |
| | | 1998 | City of East St. Louis |
| | | 1999 | City of East St. Louis |
| | | 2000 | City of East St. Louis |
| | | 2001 | City of East St. Louis |
| | | 2002 | City of East St. Louis |
| | | 2003 | City of East St. Louis |
| | | 2004 | City of East St. Louis |
| | | 2005 | City of East St. Louis |
| | | 2006 | City of East St. Louis |
| | | 2007 | City of East St. Louis |
| | | 2008 | City of East St. Louis |
| | | 2009 | City of East St. Louis |
| | | 2010 | City of East St. Louis |
| | | 2011 | City of East St. Louis |
| | | 2012 | City of East St. Louis |
| | | 2013 | City of East St. Louis |
| | | 2014 | City of East St. Louis |
| | | 2015 | City of East St. Louis |
| | | 2016 | City of East St. Louis |
| | | 2017 | City of East St. Louis |
| | | 2018 | City of East St. Louis |
| | | 2019 | City of East St. Louis |
| | | 2020 | City of East St. Louis |
| | | 2021 | City of East St. Louis |
| | | 2022 | City of East St. Louis |
| | | 2023 | City of East St. Louis |
| | | 2024 | City of East St. Louis |

| NO | Parcel No | Year | LOT NO. 12 OWNER | LOT NO. 13 OWNER | LOT NO. 14 OWNER | LOT NO. 15 OWNER |
|---|---|---|---|---|---|---|
| | | 1955 | | Edward & Dorothy Hollman | Gladys Hamilton and Wardell Williams | |
| | | 1956 | | Edward & Dorothy Hollman | Gladys Hamilton and Wardell Williams | |
| | | 1957 | | Edward & Dorothy Hollman | Gladys Hamilton and Wardell Williams | |
| | | 1958 | | Edward & Dorothy Hollman | Gladys Hamilton and Wardell Williams | |
| | | 1959 | | Edward & Dorothy Hollman | Gladys Hamilton and Wardell Williams | |
| | | 1960 | | Edward & Dorothy Hollman | | |
| | | 1961 | | Edward & Dorothy Hollman | | |
| | | 1962 | | Edward & Dorothy Hollman | | |
| | | 1963 | | Edward & Dorothy Hollman | | |
| | | 1964 | | Edward & Dorothy Hollman | | |
| | | 1965 | | Mattie White Ford & Kateuria Fields | | |
| | | 1966 | | Mattie White Ford & Kateuria Fields | | St. Clair County Trustee |
| | | 1967 | | Mattie White Ford & Kateuria Fields | | Neva Howard |
| | | 1968 | | Mattie White Ford & Kateuria Fields | | Neva Howard |
| | | 1969 | | Mattie White Ford & Kateuria Fields | | Neva Howard |
| | | 1970 | | Mattie White Ford & Kateuria Fields | | Neva Howard |
| | | 1971 | St. Clair County Trustee | Mattie White Ford & Kateuria Fields | St. Clair County Trustee | Neva Howard |
| | | 1972 | St. Clair County Trustee | Mattie White Ford & Kateuria Fields | St. Clair County Trustee | Neva Howard |
| | | 1973 | St. Clair County Trustee | City of East St. Louis | St. Clair County Trustee | Neva Howard |
| | | 1974 | City of East St. Louis | City of East St. Louis | City of East St. Louis | Chicago Title and Trust Company |
| | | 1975 | City of East St. Louis | City of East St. Louis | City of East St. Louis | Chicago Title and Trust Company |
| | | 1976 | City of East St. Louis | City of East St. Louis | City of East St. Louis | Chicago Title and Trust Company |
| | | 1977 | City of East St. Louis | City of East St. Louis | City of East St. Louis | Chicago Title and Trust Company |
| | | 1978 | City of East St. Louis | City of East St. Louis | City of East St. Louis | Chicago Title and Trust Company |
| | | 1979 | Co-Mac Construction Company | Co-Mac Construction Company | Co-Mac Construction Company | St. Clair County Trustee |
| | | 1980 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | St. Clair County Trustee |

| | | Year | | | | |
|---|---|---|---|---|---|---|
| 111 | 01-24.0-317-095 (SE 10.39 ft Lot 12, NW 4.61 ft Lot 15, and Lots 13 and 14) | 1981 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | St. Clair County Trustee |
| | | 1982 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | St. Clair County Trustee |
| | | 1983 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | City of East St. Louis |
| | | 1984 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1985 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1986 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1987 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1988 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1989 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1990 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1991 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1992 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1993 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1994 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1995 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1996 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1997 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1998 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1999 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | 2000 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | 2001 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | 2002 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | 2003 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | 2004 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | 2005 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | 2006 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | 2007 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | 2008 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | 2009 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | 2010 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | 2011 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | 2012 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | 2013 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | 2014 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | 2015 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | 2016 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | 2017 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | 2018 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | 2019 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | 2020 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | 2021 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | 2022 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | 2023 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |
| | | 2024 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1955 | | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | St. Clair County Trustee | | | |
| | | 1970 | Neva Howard | | | |
| | | 1971 | Neva Howard | | | |
| | | 1972 | Neva Howard | | | |
| | | 1973 | Neva Howard | | | |
| | | 1974 | Chicago Title and Trust Company | | | |
| | | 1975 | Chicago Title and Trust Company | | | |
| | | 1976 | Chicago Title and Trust Company | | | |
| | | 1977 | Chicago Title and Trust Company | | | |
| | | 1978 | Chicago Title and Trust Company | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | St. Clair County Trustee | | | |
| | | 1982 | St. Clair County Trustee | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| 112 | 01-24.0-317-096 (SE 20.39 ft Lot 15) | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | East St. Louis School Dist # 189 | | | |
| | | 2006 | East St. Louis School Dist # 189 | | | |
| | | 2007 | East St. Louis School Dist # 189 | | | |
| | | 2008 | East St. Louis School Dist # 189 | | | |
| | | 2009 | East St. Louis School Dist # 189 | | | |
| | | 2010 | East St. Louis School Dist # 189 | | | |
| | | 2011 | East St. Louis School Dist # 189 | | | |
| | | 2012 | East St. Louis School Dist # 189 | | | |
| | | 2013 | East St. Louis School Dist # 189 | | | |
| | | 2014 | East St. Louis School Dist # 189 | | | |
| | | 2015 | East St. Louis School Dist # 189 | | | |
| | | 2016 | East St. Louis School Dist # 189 | | | |
| | | 2017 | East St. Louis School Dist # 189 | | | |
| | | 2018 | East St. Louis School Dist # 189 | | | |
| | | 2019 | East St. Louis School Dist # 189 | | | |
| | | 2020 | East St. Louis School Dist # 189 | | | |
| | | 2021 | East St. Louis School Dist # 189 | | | |
| | | 2022 | East St. Louis School Dist # 189 | | | |
| | | 2023 | East St. Louis School Dist # 189 | | | |
| | | 2024 | East St. Louis School Dist # 189 | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Elizabeth Copilevitz | | | |
| | | 1956 | Elizabeth Copilevitz | | | |
| | | 1957 | Elizabeth Copilevitz | | | |
| | | 1958 | Elizabeth Copilevitz | | | |
| | | 1959 | Elizabeth Copilevitz | | | |
| | | 1960 | Elizabeth Copilevitz | | | |
| | | 1961 | Elizabeth Copilevitz | | | |
| | | 1962 | Elizabeth Copilevitz | | | |
| | | 1963 | Elizabeth Copilevitz | | | |
| | | 1964 | Elizabeth Copilevitz | | | |
| | | 1965 | Elizabeth Copilevitz | | | |
| | | 1966 | Elizabeth Copilevitz | | | |
| | | 1967 | Elizabeth Copilevitz | | | |
| | | 1968 | Elizabeth Copilevitz | | | |
| | | 1969 | Elizabeth Copilevitz | | | |
| | | 1970 | Elizabeth Copilevitz | | | |
| | | 1971 | Estate of Elizabeth Copilevitz | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1972 | Maurice Copilevitz and Rose Copilevitz | | | |
| | | 1973 | City of East St. Louis | | | |
| | | 1974 | | | | |
| | | 1975 | | | | |
| | | 1976 | | | | |
| | | 1977 | | | | |
| | | 1978 | | | | |
| | | 1979 | Co-Mac Construction Company | | | |
| | | 1980 | The Housing Authority of the City of East St. Louis | | | |
| | | 1981 | | | | |
| | | 1982 | | | | |
| | | 1983 | | | | |
| | | 1984 | | | | |
| | | 1985 | | | | |
| | | 1986 | | | | |
| | | 1987 | | | | |
| | | 1988 | | | | |
| 113 | 01-24.0-317-102 (Lots 40, 41 and 42) | 1989 | | | | |
| | | 1990 | | | | |
| | | 1991 | | | | |
| | | 1992 | | | | |
| | | 1993 | | | | |
| | | 1994 | | | | |
| | | 1995 | | | | |
| | | 1996 | | | | |
| | | 1997 | | | | |
| | | 1998 | | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |
| | | 1970 | City of East St. Louis | | | |
| | | 1971 | City of East St. Louis | | | |
| | | 1972 | City of East St. Louis | | | |
| | | 1973 | City of East St. Louis | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | Co-Mac Builders | | | |
| | | 1976 | Co-Mac Builders | | | |
| | | 1977 | The Housing Authority of the City of East St. Louis | | | |
| | | 1978 | | | | |
| | | 1979 | | | | |
| | | 1980 | | | | |
| | | 1981 | | | | |
| | | 1982 | | | | |
| | | 1983 | | | | |
| | | 1984 | | | | |
| | | 1985 | | | | |
| | | 1986 | | | | |
| | | 1987 | | | | |
| | | 1988 | | | | |
| 114 | 01-24.0-319-103 | 1989 | | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 114 | (Lot 28) | 1990 | | | | |
| | | 1991 | | | | |
| | | 1992 | | | | |
| | | 1993 | | | | |
| | | 1994 | | | | |
| | | 1995 | | | | |
| | | 1996 | | | | |
| | | 1997 | | | | |
| | | 1998 | | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 115 | 01-24.0-319-111 (Lot 21) | 1955 | | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |
| | | 1970 | City of East St. Louis | | | |
| | | 1971 | City of East St. Louis | | | |
| | | 1972 | City of East St. Louis | | | |
| | | 1973 | City of East St. Louis | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |
| | | 1970 | City of East St. Louis | | | |
| | | 1971 | City of East St. Louis | | | |
| | | 1972 | City of East St. Louis | | | |
| | | 1973 | City of East St. Louis | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 116 | 01-24.0-319-112 (Lot 22) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1955 | | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |
| | | 1970 | City of East St. Louis | | | |
| | | 1971 | City of East St. Louis | | | |
| | | 1972 | City of East St. Louis | | | |
| | | 1973 | City of East St. Louis | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 117 | 01-24.0-319-113 (Lot 23) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |
| | | 1970 | City of East St. Louis | | | |
| | | 1971 | City of East St. Louis | | | |
| | | 1972 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 118 | 01-24.0-319-114 (Lot 24) | 1973 | City of East St. Louis | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 119 | 01-24.0-319-115 (Lot 26) | 1955 | | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |
| | | 1970 | City of East St. Louis | | | |
| | | 1971 | City of East St. Louis | | | |
| | | 1972 | City of East St. Louis | | | |
| | | 1973 | City of East St. Louis | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |
| | | 1970 | City of East St. Louis | | | |
| | | 1971 | City of East St. Louis | | | |
| | | 1972 | City of East St. Louis | | | |
| | | 1973 | City of East St. Louis | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 120 | 01-24.0-319-116 (Lot 27) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | The Housing Authority of the City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |
| | | 1970 | City of East St. Louis | | | |
| | | 1971 | City of East St. Louis | | | |
| | | 1972 | City of East St. Louis | | | |
| | | 1973 | City of East St. Louis | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 121 | 01-24.0-319-117 (Lot 29) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Annie Mae Clark | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | St. Clair County Trustee | | | |
| | | 1969 | | | | |
| | | 1970 | | | | |
| | | 1971 | | | | |
| | | 1972 | | | | |
| | | 1973 | | | | |
| | | 1974 | | | | |
| | | 1975 | | | | |
| | | 1976 | | | | |
| | | 1977 | | | | |
| | | 1978 | | | | |
| | | 1979 | | | | |
| | | 1980 | | | | |
| | | 1981 | | | | |
| | | 1982 | | | | |
| | | 1983 | | | | |
| | | 1984 | | | | |
| | | 1985 | | | | |
| | | 1986 | | | | |
| | | 1987 | | | | |
| 122 | 01-24.0-320-010 (Lot 70) Do not have from 1973-1999 | 1988 | | | | |
| | | 1989 | | | | |
| | | 1990 | | | | |
| | | 1991 | | | | |
| | | 1992 | | | | |
| | | 1993 | | | | |
| | | 1994 | | | | |
| | | 1995 | | | | |
| | | 1996 | | | | |
| | | 1997 | | | | |
| | | 1998 | | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | The Housing Authority of the City of East St. Louis | | | |
| | | 2009 | The Housing Authority of the City of East St. Louis | | | |
| | | 2010 | The Housing Authority of the City of East St. Louis | | | |
| | | 2011 | The Housing Authority of the City of East St. Louis | | | |
| | | 2012 | The Housing Authority of the City of East St. Louis | | | |
| | | 2013 | The Housing Authority of the City of East St. Louis | | | |
| | | 2014 | The Housing Authority of the City of East St. Louis | | | |
| | | 2015 | The Housing Authority of the City of East St. Louis | | | |
| | | 2016 | The Housing Authority of the City of East St. Louis | | | |
| | | 2017 | The Housing Authority of the City of East St. Louis | | | |
| | | 2018 | The Housing Authority of the City of East St. Louis | | | |
| | | 2019 | The Housing Authority of the City of East St. Louis | | | |
| | | 2020 | The Housing Authority of the City of East St. Louis | | | |
| | | 2021 | The Housing Authority of the City of East St. Louis | | | |
| | | 2022 | The Housing Authority of the City of East St. Louis | | | |
| | | 2023 | The Housing Authority of the City of East St. Louis | | | |
| | | 2024 | The Housing Authority of the City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Isiah Allen, Jr. | | | |
| | | 1956 | Marrion Allen, Virginia Allen, James Adolph Allen | | | |
| | | 1957 | Marrion Allen, Virginia Allen, James Adolph Allen | | | |
| | | 1958 | Marrion Allen, Virginia Allen, James Adolph Allen | | | |
| | | 1959 | Marrion Allen, Virginia Allen, James Adolph Allen | | | |
| | | 1960 | Marrion Allen, Virginia Allen, James Adolph Allen | | | |
| | | 1961 | Marrion Allen, Virginia Allen, James Adolph Allen | | | |
| | | 1962 | Marrion Allen, Virginia Allen, James Adolph Allen | | | |
| | | 1963 | Marrion Allen, Virginia Allen, James Adolph Allen | | | |
| | | 1964 | Marrion Allen, Virginia Allen, James Adolph Allen | | | |
| | | 1965 | Marrion Allen, Virginia Allen, James Adolph Allen | | | |
| | | 1966 | Marrion Allen, Virginia Allen, James Adolph Allen | | | |
| | | 1967 | Marrion Allen, Virginia Allen, James Adolph Allen | | | |
| | | 1968 | Marrion Allen, Virginia Allen, James Adolph Allen | | | |
| | | 1969 | Marrion Allen, Virginia Allen, James Adolph Allen | | | |
| | | 1970 | Marrion Allen, Virginia Allen, James Adolph Allen | | | |
| | | 1971 | Marrion Allen, Virginia Allen, James Adolph Allen | | | |
| | | 1972 | Marrion Allen, Virginia Allen, James Adolph Allen | | | |
| | | 1973 | Marrion Allen, Virginia Allen, James Adolph Allen | | | |

| NO | Parcel No | Year | LOT NO. 63 OWNER | LOT NO. 64 OWNER | LOT NO. 65 OWNER | |
|---|---|---|---|---|---|---|
| 123 | 01-24.0-320-011 (Lot 69) | 1974 | Marrion Allen, Virginia Allen, James Adolph Allen | | | |
| | | 1975 | Marrion Allen, Virginia Allen, James Adolph Allen | | | |
| | | 1976 | Isiah Allen, Jr. | | | |
| | | 1977 | | | | |
| | | 1978 | | | | |
| | | 1979 | | | | |
| | | 1980 | | | | |
| | | 1981 | | | | |
| | | 1982 | | | | |
| | | 1983 | | | | |
| | | 1984 | | | | |
| | | 1985 | | | | |
| | | 1986 | | | | |
| | | 1987 | | | | |
| | | 1988 | | | | |
| | | 1989 | | | | |
| | | 1990 | | | | |
| | | 1991 | | | | |
| | | 1992 | | | | |
| | | 1993 | | | | |
| | | 1994 | | | | |
| | | 1995 | | | | |
| | | 1996 | | | | |
| | | 1997 | | | | |
| | | 1998 | | | | |
| | | 1999 | St. Clair County Trustee | | | |
| | | 2000 | St. Clair County Trustee | | | |
| | | 2001 | St. Clair County Trustee | | | |
| | | 2002 | St. Clair County Trustee | | | |
| | | 2003 | St. Clair County Trustee | | | |
| | | 2004 | Albert Richardson | | | |
| | | 2005 | Albert Richardson | | | |
| | | 2006 | Albert Richardson | | | |
| | | 2007 | Albert Richardson | | | |
| | | 2008 | St. Clair County Trustee | | | |
| | | 2009 | St. Clair County Trustee | | | |
| | | 2010 | St. Clair County Trustee | | | |
| | | 2011 | St. Clair County Trustee | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | Susie Nelson | | | |
| | | 2023 | Susie Nelson | | | |
| | | 2024 | Susie Nelson | | | |

| NO | Parcel No | Year | LOT NO. 63 OWNER | LOT NO. 64 OWNER | LOT NO. 65 OWNER | |
|---|---|---|---|---|---|---|
| | | 1955 | | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | 1956 | | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | 1957 | | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | 1958 | | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | 1959 | | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | 1960 | | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | 1961 | | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | 1962 | Louise Brooks and Isadore Chambers | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | 1963 | Louise Brooks and Isadore Chambers | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | 1964 | Louise Brooks and Isadore Chambers | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | 1965 | Louise Brooks and Isadore Chambers | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | 1966 | Louise Brooks and Isadore Chambers | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | 1967 | Louise Brooks and Isadore Chambers | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | 1968 | Louise Brooks and Isadore Chambers | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | 1969 | Louise Brooks and Isadore Chambers | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | 1970 | Louise Brooks and Isadore Chambers | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | 1971 | Louise Brooks and Isadore Chambers | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | 1972 | Louise Brooks and Isadore Chambers | Claudine Hicks | George Hicks and Claudine Hicks | |
| | | 1973 | Louise Brooks and Isadore Chambers | Estate of Claudine Hicks | Estate of Claudine Hicks | |
| | | 1974 | Louise Brooks and Isadore Chambers | City of East St. Louis | City of East St. Louis | |
| | | 1975 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1976 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1977 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1978 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1979 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1980 | Co-Mac Construction Company | Co-Mac Construction Company | Co-Mac Construction Company | |
| | | 1981 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1982 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1983 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1984 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1985 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |

| NO | Parcel No | Year | | | | |
|---|---|---|---|---|---|---|
| 124 | 01-24.0-320-074 (Lot 64, SE 20 ft Lot 65 & NW 20 ft Lot 63) | 1986 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1987 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1988 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1989 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1990 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1991 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1992 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1993 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1994 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1995 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1996 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1997 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1998 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 1999 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 2000 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 2001 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 2002 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 2003 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 2004 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 2005 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 2006 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 2007 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 2008 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 2009 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 2010 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 2011 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 2012 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 2013 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 2014 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 2015 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 2016 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 2017 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 2018 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 2019 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 2020 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 2021 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 2022 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 2023 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |
| | | 2024 | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | The Housing Authority of the City of East St. Louis | |

| NO | Parcel No | Year | F/K/A LOT NO. 5 OWNER | F/K/A LOT NO. 6 OWNER | F/K/A LOT NO. 7 OWNER | F/K/A LOT NO. 8 OWNER |
|---|---|---|---|---|---|---|
| | | 1955 | Frances Smith and Issac Smith | | Arnett Woods | Arnett Woods |
| | | 1956 | Frances Smith and Issac Smith | | | |
| | | 1957 | Frances Smith and Issac Smith | | | |
| | | 1958 | Frances Smith and Issac Smith | | | |
| | | 1959 | Frances Smith and Issac Smith | | | |
| | | 1960 | Frances Smith and Issac Smith | | | |
| | | 1961 | Frances Smith and Issac Smith | | | |
| | | 1962 | Frances Smith and Issac Smith | | | |
| | | 1963 | Frances Smith and Issac Smith | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1964 | Frances Smith and Issac Smith | | | |
| | | 1965 | Frances Smith and Issac Smith | | | |
| | | 1966 | Frances Smith and Issac Smith | | | |
| | | 1967 | Frances Smith and Issac Smith | | | |
| | | 1968 | Frances Smith and Issac Smith | | | |
| | | 1969 | Frances Smith and Issac Smith | | | |
| | | 1970 | Frances Smith and Issac Smith | | | |
| | | 1971 | Frances Smith and Issac Smith | St. Clair County Trustee | Ida Parnell | Ida Parnell |
| | | 1972 | Frances Smith and Issac Smith | St. Clair County Trustee | Ida Parnell | Ida Parnell |
| | | 1973 | Frances Smith | St. Clair County Trustee | Ida Parnell | Ida Parnell |
| | | 1974 | City of St. Louis | St. Clair County Trustee | City of East St. Louis | City of East St. Louis |
| | | 1975 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1976 | City of East St. Louis | | City of East St. Louis | City of East St. Louis |
| | | 1977 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1978 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1979 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1980 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1981 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1982 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1983 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 125 | 01-24.0-320-086 (Lot 13; f/k/a Lots 6-9 & Pt 5)) | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1999 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2000 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2001 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2002 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2003 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2004 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2005 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2006 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2007 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2008 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2009 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2010 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2011 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2012 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2013 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2014 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2015 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2016 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2017 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2018 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2019 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2020 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2021 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2022 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2023 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2024 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Deveeree Rhinehart | | | |
| | | 1956 | Deveeree Rhinehart | | | |
| | | 1957 | Deveeree Rhinehart | | | |
| | | 1958 | Deveeree Rhinehart | | | |
| | | 1959 | Deveeree Rhinehart | | | |
| | | 1960 | Deveeree Rhinehart | | | |
| | | 1961 | Deveeree Rhinehart | | | |
| | | 1962 | Deveeree Rhinehart | | | |
| | | 1963 | Deveeree Rhinehart | | | |
| | | 1964 | Deveeree Rhinehart | | | |
| | | 1965 | Deveeree Rhinehart | | | |
| | | 1966 | Deveeree Rhinehart | | | |
| | | 1967 | Deveeree Rhinehart | | | |
| | | 1968 | Deveeree Rhinehart | | | |
| | | 1969 | Deveeree Rhinehart | | | |
| | | 1970 | Deveeree Rhinehart | | | |
| | | 1971 | Deveeree Rhinehart | | | |
| | | 1972 | Deveeree Rhinehart | | | |
| | | 1973 | Deveeree Rhinehart | | | |
| | | 1974 | Deveeree Rhinehart | | | |
| | | 1975 | Deveeree Rhinehart | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |

| NO | Parcel No | Year | F/K/A LOT NO. 66 OWNER | F/K/A LOT NO. 67 OWNER | | |
|---|---|---|---|---|---|---|
| 126 | 01-24.0-320-087 (Lot 68) | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | F/K/A LOT NO. 66 OWNER | F/K/A LOT NO. 67 OWNER | | |
| 127 | 01-24.0-320-088 (Lot 3; f/k/a Lots 66-67) | 1955 | Maggie Oles and Mendola Burton | Eddie Rhinehardt | | |
| | | 1956 | Maggie Oles and Mendola Burton | | | |
| | | 1957 | Maggie Oles and Mendola Burton | | | |
| | | 1958 | Maggie Oles and Mendola Burton | | | |
| | | 1959 | Maggie Oles and Mendola Burton | | | |
| | | 1960 | Maggie Oles and Mendola Burton | | | |
| | | 1961 | Maggie Oles and Mendola Burton | | | |
| | | 1962 | Maggie Oles and Mendola Burton | | | |
| | | 1963 | Maggie Oles and Mendola Burton | | | |
| | | 1964 | Maggie Oles and Mendola Burton | | | |
| | | 1965 | St. Clair County Trustee | | | |
| | | 1966 | | | | |
| | | 1967 | St. Clair County Trustee | | | |
| | | 1968 | St. Clair County Trustee | | | |
| | | 1969 | Deveeree Rhinehart | | | |
| | | 1970 | Deveeree Rhinehart | | | |
| | | 1971 | Deveeree Rhinehart | | | |
| | | 1972 | Deveeree Rhinehart | Bessie Rhinehardt | | |
| | | 1973 | Deveeree Rhinehart | Jo Ann Dale | | |
| | | 1974 | Deveeree Rhinehart | Jo Ann Dale | | |
| | | 1975 | Deveeree Rhinehart | Jo Ann Dale | | |
| | | 1976 | City of East St. Louis | City of East St. Louis | | |
| | | 1977 | City of East St. Louis | City of East St. Louis | | |
| | | 1978 | City of East St. Louis | City of East St. Louis | | |
| | | 1979 | City of East St. Louis | City of East St. Louis | | |
| | | 1980 | City of East St. Louis | City of East St. Louis | | |
| | | 1981 | City of East St. Louis | City of East St. Louis | | |
| | | 1982 | City of East St. Louis | City of East St. Louis | | |
| | | 1983 | City of East St. Louis | City of East St. Louis | | |
| | | 1984 | City of East St. Louis | City of East St. Louis | | |
| | | 1985 | City of East St. Louis | City of East St. Louis | | |
| | | 1986 | City of East St. Louis | City of East St. Louis | | |
| | | 1987 | City of East St. Louis | City of East St. Louis | | |
| | | 1988 | City of East St. Louis | City of East St. Louis | | |
| | | 1989 | City of East St. Louis | City of East St. Louis | | |
| | | 1990 | City of East St. Louis | City of East St. Louis | | |
| | | 1991 | City of East St. Louis | City of East St. Louis | | |
| | | 1992 | City of East St. Louis | City of East St. Louis | | |
| | | 1993 | City of East St. Louis | City of East St. Louis | | |
| | | 1994 | City of East St. Louis | City of East St. Louis | | |
| | | 1995 | City of East St. Louis | City of East St. Louis | | |
| | | 1996 | City of East St. Louis | City of East St. Louis | | |
| | | 1997 | City of East St. Louis | City of East St. Louis | | |
| | | 1998 | City of East St. Louis | City of East St. Louis | | |
| | | 1999 | City of East St. Louis | City of East St. Louis | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2000 | City of East St. Louis | City of East St. Louis | | |
| | | 2001 | City of East St. Louis | City of East St. Louis | | |
| | | 2002 | City of East St. Louis | City of East St. Louis | | |
| | | 2003 | City of East St. Louis | City of East St. Louis | | |
| | | 2004 | City of East St. Louis | City of East St. Louis | | |
| | | 2005 | City of East St. Louis | City of East St. Louis | | |
| | | 2006 | City of East St. Louis | City of East St. Louis | | |
| | | 2007 | City of East St. Louis | City of East St. Louis | | |
| | | 2008 | City of East St. Louis | City of East St. Louis | | |
| | | 2009 | City of East St. Louis | City of East St. Louis | | |
| | | 2010 | City of East St. Louis | City of East St. Louis | | |
| | | 2011 | City of East St. Louis | City of East St. Louis | | |
| | | 2012 | City of East St. Louis | City of East St. Louis | | |
| | | 2013 | City of East St. Louis | City of East St. Louis | | |
| | | 2014 | City of East St. Louis | City of East St. Louis | | |
| | | 2015 | City of East St. Louis | City of East St. Louis | | |
| | | 2016 | City of East St. Louis | City of East St. Louis | | |
| | | 2017 | City of East St. Louis | City of East St. Louis | | |
| | | 2018 | City of East St. Louis | City of East St. Louis | | |
| | | 2019 | City of East St. Louis | City of East St. Louis | | |
| | | 2020 | City of East St. Louis | City of East St. Louis | | |
| | | 2021 | City of East St. Louis | City of East St. Louis | | |
| | | 2022 | City of East St. Louis | City of East St. Louis | | |
| | | 2023 | City of East St. Louis | City of East St. Louis | | |
| | | 2024 | City of East St. Louis | City of East St. Louis | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | James B. Jones, Walter Jones and Alice Jones | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |
| | | 1970 | | | | |
| | | 1971 | | | | |
| | | 1972 | | | | |
| | | 1973 | | | | |
| | | 1974 | | | | |
| | | 1975 | | | | |
| | | 1976 | | | | |
| | | 1977 | | | | |
| | | 1978 | | | | |
| | | 1979 | | | | |
| | | 1980 | City of East St. Louis [from Vertha Lee Holly deed dated 12/31/1980] | | | |
| | | 1981 | Vertha Lee Holly [deed dated 3/24/1981] | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 128 | 01-24.0-324-017 (Lot 10) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Will Kimbrow and Kate Kimbrow | | | |
| | | 1956 | Will Kimbrow and Kate Kimbrow | | | |
| | | 1957 | Will Kimbrow and Kate Kimbrow | | | |
| | | 1958 | Agnes Robinson | | | |
| | | 1959 | Kate Kimbrow, Kenneth Kimbrow, Russel Kimbrow and Brenda Kimbrow | | | |
| | | 1960 | Kate Kimbrow, et al | | | |
| | | 1961 | Kate Kimbrow, et al | | | |
| | | 1962 | Kate Kimbrow, et al | | | |
| | | 1963 | Kate Kimbrow, et al | | | |
| | | 1964 | Kate Kimbrow, et al | | | |
| | | 1965 | Kate Kimbrow, et al | | | |
| | | 1966 | Kate Kimbrow, et al | | | |
| | | 1967 | Kate Kimbrow, et al | | | |
| | | 1968 | Kate Kimbrow, et al | | | |
| | | 1969 | Kate Kimbrow, et al | | | |
| | | 1970 | Kate Kimbrow, et al | | | |
| | | 1971 | Kate Kimbrow, et al | | | |
| | | 1972 | Kate Kimbrow, et al | | | |
| | | 1973 | Kate Kimbrow, et al | | | |
| | | 1974 | Kate Kimbrow, et al | | | |
| | | 1975 | Kate Kimbrow, et al | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | City of East St. Louis [Eminant Domain Ordinance 4/15/1980] | | | |
| | | 1981 | City of East St. Louis [deed to City on 5/27/1981] | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| 129 | 01-24.0-325-007 (Lot 7) | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Fritz Silberman | | | |
| | | 1956 | Fritz Silberman | | | |
| | | 1957 | Fritz Silberman | | | |
| | | 1958 | Will Kimbrow and Kate Kimbrow | | | |
| | | 1959 | Will Kimbrow and Kate Kimbrow | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1960 | Will Kimbrow and Kate Kimbrow | | | |
| | | 1961 | Will Kimbrow and Kate Kimbrow | | | |
| | | 1962 | Will Kimbrow and Kate Kimbrow | | | |
| | | 1963 | Will Kimbrow and Kate Kimbrow | | | |
| | | 1964 | Will Kimbrow and Kate Kimbrow | | | |
| | | 1965 | Will Kimbrow and Kate Kimbrow | | | |
| | | 1966 | Will Kimbrow and Kate Kimbrow | | | |
| | | 1967 | Will Kimbrow and Kate Kimbrow | | | |
| | | 1968 | Will Kimbrow and Kate Kimbrow | | | |
| | | 1969 | Will Kimbrow and Kate Kimbrow | | | |
| | | 1970 | Will Kimbrow and Kate Kimbrow | | | |
| | | 1971 | Will Kimbrow and Kate Kimbrow | | | |
| | | 1972 | Will Kimbrow and Kate Kimbrow | | | |
| | | 1973 | Will Kimbrow and Kate Kimbrow | | | |
| | | 1974 | Will Kimbrow and Kate Kimbrow | | | |
| | | 1975 | Will Kimbrow and Kate Kimbrow | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 130 | 01-24.0-325-008 (Lot 8) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Walter Edwards and Mariah Edwards | | | |
| | | 1956 | Walter Edwards and Mariah Edwards | | | |
| | | 1957 | Walter Edwards and Mariah Edwards | | | |
| | | 1958 | Walter Edwards and Mariah Edwards | | | |
| | | 1959 | Walter Edwards and Mariah Edwards | | | |
| | | 1960 | Walter Edwards and Mariah Edwards | | | |
| | | 1961 | Walter Edwards and Mariah Edwards | | | |
| | | 1962 | Walter Edwards and Mariah Edwards | | | |
| | | 1963 | Walter Edwards and Mariah Edwards | | | |
| | | 1964 | Walter Edwards and Mariah Edwards | | | |
| | | 1965 | Walter Edwards and Mariah Edwards | | | |
| | | 1966 | Walter Edwards and Mariah Edwards | | | |
| | | 1967 | Walter Edwards and Mariah Edwards | | | |
| | | 1968 | Walter Edwards and Mariah Edwards | | | |
| | | 1969 | Walter Edwards and Mariah Edwards | | | |
| | | 1970 | Walter Edwards and Mariah Edwards | | | |
| | | 1971 | Walter Edwards and Mariah Edwards | | | |
| | | 1972 | Walter Edwards and Mariah Edwards | | | |
| | | 1973 | Walter Edwards and Mariah Edwards | | | |
| | | 1974 | Walter Edwards and Mariah Edwards | | | |
| | | 1975 | Walter Edwards and Mariah Edwards | | | |
| | | 1976 | Walter Edwards and Mariah Edwards | | | |
| | | 1977 | Walter Edwards and Mariah Edwards | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|--|--|
| 131 | 01-24.0-332-016 (Lot 16) | 1978 | St. Clair County Trustee | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1956 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1957 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1958 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1959 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1960 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1961 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1962 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1963 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1964 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1965 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1966 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1967 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1968 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1969 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1970 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1971 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1972 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1973 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1974 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 132 | 01-24.0-332-017 (Lot 17) | 1975 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1976 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1977 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1978 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1979 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1980 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1981 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1982 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1983 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1984 | Pauline Leonard, William Leonard and William Leonard, Jr. | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Dock McGhee and Rosie McGhee | | | |
| | | 1956 | Dock McGhee and Rosie McGhee | | | |
| | | 1957 | Dock McGhee and Rosie McGhee | | | |
| | | 1958 | Dock McGhee and Rosie McGhee | | | |
| | | 1959 | Dock McGhee and Rosie McGhee | | | |
| | | 1960 | Dock McGhee and Rosie McGhee | | | |
| | | 1961 | Dock McGhee and Rosie McGhee | | | |
| | | 1962 | Dock McGhee and Rosie McGhee | | | |
| | | 1963 | Dock McGhee and Rosie McGhee | | | |
| | | 1964 | Dock McGhee and Rosie McGhee | | | |
| | | 1965 | Dock McGhee and Rosie McGhee | | | |
| | | 1966 | Dock McGhee and Rosie McGhee | | | |
| | | 1967 | Dock McGhee and Rosie McGhee | | | |
| | | 1968 | Dock McGhee and Rosie McGhee | | | |
| | | 1969 | Dock McGhee and Rosie McGhee | | | |
| | | 1970 | Dock McGhee and Rosie McGhee | | | |
| | | 1971 | Dock McGhee and Rosie McGhee | | | |
| | | 1972 | Dock McGhee and Rosie McGhee | | | |
| | | 1973 | Dock McGhee and Rosie McGhee | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 133 | 01-24.0-332-018 (Lot 18) | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 134 | 01-24.0-332-019 (Lot 19) | 1955 | Henry Williams | | | |
| | | 1956 | Henry Williams | | | |
| | | 1957 | Henry Williams | | | |
| | | 1958 | Henry Williams | | | |
| | | 1959 | Henry Williams | | | |
| | | 1960 | Henry Williams | | | |
| | | 1961 | Henry Williams | | | |
| | | 1962 | Henry Williams | | | |
| | | 1963 | Henry Williams | | | |
| | | 1964 | Henry Williams | | | |
| | | 1965 | Emanuel Johnson and Argie Coleman | | | |
| | | 1966 | Emanuel Johnson and Argie Coleman | | | |
| | | 1967 | Emanuel Johnson and Argie Coleman | | | |
| | | 1968 | Emanuel Johnson and Argie Coleman | | | |
| | | 1969 | Emanuel Johnson and Argie Coleman | | | |
| | | 1970 | Emanuel Johnson and Argie Coleman | | | |
| | | 1971 | Emanuel Johnson and Argie Coleman | | | |
| | | 1972 | Emanuel Johnson and Argie Coleman | | | |
| | | 1973 | Emanuel Johnson and Argie Coleman | | | |
| | | 1974 | Emanuel Johnson and Argie Coleman | | | |
| | | 1975 | Emanuel Johnson and Argie Coleman | | | |
| | | 1976 | Emanuel Johnson and Argie Coleman | | | |
| | | 1977 | Emanuel Johnson and Argie Coleman | | | |
| | | 1978 | Emanuel Johnson and Argie Coleman | | | |
| | | 1979 | Emanuel Johnson and Argie Coleman | | | |
| | | 1980 | Emanuel Johnson and Argie Coleman | | | |
| | | 1981 | Emanuel Johnson and Argie Coleman | | | |
| | | 1982 | Emanuel Johnson and Argie Coleman | | | |
| | | 1983 | Emanuel Johnson and Ginise Johnson | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|--|--|
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| | | 1955 | George Smith and Pources Smith | | | |
| | | 1956 | George Smith and Pources Smith | | | |
| | | 1957 | George Smith and Pources Smith | | | |
| | | 1958 | George Smith and Pources Smith | | | |
| | | 1959 | George Smith and Pources Smith | | | |
| | | 1960 | George Smith and Pources Smith | | | |
| | | 1961 | George Smith and Pources Smith | | | |
| | | 1962 | George Smith and Pources Smith | | | |
| | | 1963 | George Smith and Pources Smith | | | |
| | | 1964 | George Smith and Pources Smith | | | |
| | | 1965 | George Smith and Pources Smith | | | |
| | | 1966 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1967 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1968 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1969 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1970 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1971 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1972 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1973 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 135 | 01-24.0-332-035 (Lot 25) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | George Smith and Pources Smith | | | |
| | | 1956 | George Smith and Pources Smith | | | |
| | | 1957 | George Smith and Pources Smith | | | |
| | | 1958 | George Smith and Pources Smith | | | |
| | | 1959 | George Smith and Pources Smith | | | |
| | | 1960 | George Smith and Pources Smith | | | |
| | | 1961 | George Smith and Pources Smith | | | |
| | | 1962 | George Smith and Pources Smith | | | |
| | | 1963 | George Smith and Pources Smith | | | |
| | | 1964 | George Smith and Pources Smith | | | |
| | | 1965 | George Smith and Pources Smith | | | |
| | | 1966 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1967 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1968 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1969 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1970 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1971 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1972 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1973 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 136 | 01-24.0-332-036 (Lot 24) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Jimmie Lee Smith | | | |
| | | 1956 | Jimmie Lee Smith | | | |
| | | 1957 | George Smith and Pources Smith | | | |
| | | 1958 | George Smith and Pources Smith | | | |
| | | 1959 | George Smith and Pources Smith | | | |
| | | 1960 | George Smith and Pources Smith | | | |
| | | 1961 | George Smith and Pources Smith | | | |
| | | 1962 | George Smith and Pources Smith | | | |
| | | 1963 | George Smith and Pources Smith | | | |
| | | 1964 | George Smith and Pources Smith | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1965 | George Smith and Pources Smith | | | |
| | | 1966 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1967 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1968 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1969 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1970 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1971 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1972 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1973 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 137 | 01-24.0-332-037 (Lot 23) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Jimmie Lee Smith | | | |
| | | 1956 | Jimmie Lee Smith | | | |
| | | 1957 | George Smith and Pources Smith | | | |
| | | 1958 | George Smith and Pources Smith | | | |
| | | 1959 | George Smith and Pources Smith | | | |
| | | 1960 | George Smith and Pources Smith | | | |
| | | 1961 | George Smith and Pources Smith | | | |
| | | 1962 | George Smith and Pources Smith | | | |
| | | 1963 | George Smith and Pources Smith | | | |
| | | 1964 | George Smith and Pources Smith | | | |
| | | 1965 | George Smith and Pources Smith | | | |
| | | 1966 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1967 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1968 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1969 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1970 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1971 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1972 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1973 | Pources "Precious" Smith and Barbara Smith | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| 138 | 01-24.0-332-038 (Lot 22) | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 139 | 01-24.0-332-039 (Lot 21) | 1955 | Virgina Harper | | | |
| | | 1956 | Virgina Harper | | | |
| | | 1957 | Virgina Harper | | | |
| | | 1958 | Virgina Harper | | | |
| | | 1959 | Virgina Harper | | | |
| | | 1960 | Virgina Harper | | | |
| | | 1961 | Virgina Harper | | | |
| | | 1962 | Virgina Harper | | | |
| | | 1963 | Virgina Harper | | | |
| | | 1964 | Virgina Harper | | | |
| | | 1965 | Virgina Harper | | | |
| | | 1966 | Virgina Harper | | | |
| | | 1967 | Virgina Harper | | | |
| | | 1968 | Virgina Harper | | | |
| | | 1969 | Virgina Harper | | | |
| | | 1970 | Virgina Harper | | | |
| | | 1971 | Virgina Harper | | | |
| | | 1972 | Virgina Harper | | | |
| | | 1973 | Virgina Harper | | | |
| | | 1974 | Virgina Harper | | | |
| | | 1975 | Virgina Harper | | | |
| | | 1976 | Virgina Harper | | | |
| | | 1977 | Virgina Harper | | | |
| | | 1978 | Virgina Harper | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| 140 | 01-24.0-332-040 (Lot 20) | 1955 | Clyde P. Johnson | | | |
| | | 1956 | Clyde P. Johnson | | | |
| | | 1957 | Clyde P. Johnson | | | |
| | | 1958 | Clyde P. Johnson | | | |
| | | 1959 | Clyde P. Johnson | | | |
| | | 1960 | Clyde P. Johnson | | | |
| | | 1961 | Clyde P. Johnson | | | |
| | | 1962 | Clyde P. Johnson | | | |
| | | 1963 | Clyde P. Johnson | | | |
| | | 1964 | Clyde P. Johnson | | | |
| | | 1965 | Clyde P. Johnson | | | |
| | | 1966 | Clyde P. Johnson | | | |
| | | 1967 | Clyde P. Johnson | | | |
| | | 1968 | Clyde P. Johnson | | | |
| | | 1969 | Clyde P. Johnson | | | |
| | | 1970 | Clyde P. Johnson | | | |
| | | 1971 | St. Clair County Trustee | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. 5-6 OWNER | LOT NO 7-8 OWNER | | |
|---|---|---|---|---|---|---|
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| | | 1955 | Sam Glover and Mary Glover | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1956 | Sam Glover and Mary Glover | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1957 | Sam Glover and Mary Glover | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1958 | Sam Glover and Mary Glover | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1959 | Sam Glover and Mary Glover | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1960 | Sam Glover and Mary Glover | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1961 | Sam Glover and Mary Glover | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1962 | Sam Glover and Mary Glover | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1963 | Sam Glover and Mary Glover | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1964 | Sam Glover and Mary Glover | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1965 | St. Clair County Trustee | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1966 | St. Clair County Trustee | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1967 | St. Clair County Trustee | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1968 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 1969 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 1970 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 1971 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 1972 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 1973 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 1974 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 1975 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 1976 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 1977 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 1978 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 1979 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 1980 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 1981 | City of East St. Louis | City of East St. Louis | | |
| | | 1982 | City of East St. Louis | City of East St. Louis | | |
| | | 1983 | City of East St. Louis | City of East St. Louis | | |
| 141 | 01-24.0-332-044 (Lots 6, 7 and NE ½ Lot 8) | 1984 | City of East St. Louis | City of East St. Louis | | |
| | | 1985 | City of East St. Louis | City of East St. Louis | | |
| | | 1986 | City of East St. Louis | City of East St. Louis | | |
| | | 1987 | City of East St. Louis | City of East St. Louis | | |
| | | 1988 | City of East St. Louis | City of East St. Louis | | |
| | | 1989 | City of East St. Louis | City of East St. Louis | | |
| | | 1990 | City of East St. Louis | City of East St. Louis | | |
| | | 1991 | City of East St. Louis | City of East St. Louis | | |
| | | 1992 | City of East St. Louis | City of East St. Louis | | |
| | | 1993 | City of East St. Louis | City of East St. Louis | | |
| | | 1994 | City of East St. Louis | City of East St. Louis | | |
| | | 1995 | City of East St. Louis | City of East St. Louis | | |
| | | 1996 | City of East St. Louis | City of East St. Louis | | |
| | | 1997 | City of East St. Louis | City of East St. Louis | | |
| | | 1998 | City of East St. Louis | City of East St. Louis | | |
| | | 1999 | City of East St. Louis | City of East St. Louis | | |
| | | 2000 | City of East St. Louis | City of East St. Louis | | |
| | | 2001 | City of East St. Louis | City of East St. Louis | | |
| | | 2002 | City of East St. Louis | City of East St. Louis | | |
| | | 2003 | CDC Development | CDC Development | | |
| | | 2004 | CDC Development | CDC Development | | |
| | | 2005 | CDC Development | CDC Development | | |
| | | 2006 | CDC Development | CDC Development | | |
| | | 2007 | CDC Development | CDC Development | | |
| | | 2008 | Community Development Consultants | Community Development Consultants | | |
| | | 2009 | Community Development Consultants | Community Development Consultants | | |
| | | 2010 | Community Development Consultants | Community Development Consultants | | |
| | | 2011 | Community Development Consultants | Community Development Consultants | | |
| | | 2012 | Community Development Consultants | Community Development Consultants | | |
| | | 2013 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2014 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2015 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2016 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2017 | St. Clair County Trustee | St. Clair County Trustee | | |

| NO | Parcel No | Year | LOT NO. 8 OWNER | LOT NO 9-10 OWNER | | |
|---|---|---|---|---|---|---|
| | | 2018 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2019 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2020 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2021 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2022 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2023 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2024 | St. Clair County Trustee | St. Clair County Trustee | | |
| 142 | 01-24.0-332-045 (Lots 9, 10 and SW ½ Lot 8) | 1955 | Arthur Caldwell, Emma Calwell and Mary Porter | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1956 | Arthur Caldwell, Emma Calwell and Mary Porter | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1957 | Arthur Caldwell, Emma Calwell and Mary Porter | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1958 | Arthur Caldwell, Emma Calwell and Mary Porter | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1959 | Arthur Caldwell, Emma Calwell and Mary Porter | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1960 | Arthur Caldwell, Emma Calwell and Mary Porter | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1961 | Arthur Caldwell, Emma Calwell and Mary Porter | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1962 | Arthur Caldwell, Emma Calwell and Mary Porter | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1963 | Arthur Caldwell, Emma Calwell and Mary Porter | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1964 | Arthur Caldwell, Emma Calwell and Mary Porter | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1965 | Arthur Caldwell, Emma Calwell and Mary Porter | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1966 | Arthur Caldwell, Emma Calwell and Mary Porter | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1967 | Arthur Caldwell, Emma Calwell and Mary Porter | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1968 | St. Clair County Trustee | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1969 | St. Clair County Trustee | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1970 | St. Clair County Trustee | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1971 | St. Clair County Trustee | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1972 | St. Clair County Trustee | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1973 | St. Clair County Trustee | Arthur Caldwell, Emma Calwell and Mary Porter | | |
| | | 1974 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 1975 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 1976 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 1977 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 1978 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 1979 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 1980 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 1981 | City of East St. Louis | City of East St. Louis | | |
| | | 1982 | City of East St. Louis | City of East St. Louis | | |
| | | 1983 | City of East St. Louis | City of East St. Louis | | |
| | | 1984 | City of East St. Louis | City of East St. Louis | | |
| | | 1985 | City of East St. Louis | City of East St. Louis | | |
| | | 1986 | City of East St. Louis | City of East St. Louis | | |
| | | 1987 | City of East St. Louis | City of East St. Louis | | |
| | | 1988 | City of East St. Louis | City of East St. Louis | | |
| | | 1989 | City of East St. Louis | City of East St. Louis | | |
| | | 1990 | City of East St. Louis | City of East St. Louis | | |
| | | 1991 | City of East St. Louis | City of East St. Louis | | |
| | | 1992 | City of East St. Louis | City of East St. Louis | | |
| | | 1993 | City of East St. Louis | City of East St. Louis | | |
| | | 1994 | City of East St. Louis | City of East St. Louis | | |
| | | 1995 | City of East St. Louis | City of East St. Louis | | |
| | | 1996 | City of East St. Louis | City of East St. Louis | | |
| | | 1997 | City of East St. Louis | City of East St. Louis | | |
| | | 1998 | City of East St. Louis | City of East St. Louis | | |
| | | 1999 | City of East St. Louis | City of East St. Louis | | |
| | | 2000 | City of East St. Louis | City of East St. Louis | | |
| | | 2001 | City of East St. Louis | City of East St. Louis | | |
| | | 2002 | City of East St. Louis | City of East St. Louis | | |
| | | 2003 | CDC Development | CDC Development | | |
| | | 2004 | CDC Development | CDC Development | | |
| | | 2005 | CDC Development | CDC Development | | |
| | | 2006 | CDC Development | CDC Development | | |
| | | 2007 | CDC Development | CDC Development | | |
| | | 2008 | Community Development Consultants | Community Development Consultants | | |
| | | 2009 | Community Development Consultants | Community Development Consultants | | |
| | | 2010 | Community Development Consultants | Community Development Consultants | | |
| | | 2011 | Community Development Consultants | Community Development Consultants | | |

| NO | Parcel No | Year | LOT NO. 11 OWNER | LOT NO. 12-13 OWNER | LOT NO. 14 OWNER | LOT NO. 15 OWNER |
|---|---|---|---|---|---|---|
| | | 2012 | Community Development Consultants | Community Development Consultants | | |
| | | 2013 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2014 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2015 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2016 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2017 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2018 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2019 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2020 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2021 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2022 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2023 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2024 | St. Clair County Trustee | St. Clair County Trustee | | |
| 143 | 01-24.0-332-046 (Lots 11-15) | 1955 | Elizebeth Johnson | | Union National Bank of East St. Louis | Mary Lee Davis and Edward Davis, Jr. |
| | | 1956 | Elizebeth Johnson | | Maggie Shepard | Mary Lee Davis and Edward Davis, Jr. |
| | | 1957 | Elizebeth Johnson | | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | 1958 | Elizebeth Johnson | | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | 1959 | Elizebeth Johnson | | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | 1960 | Elizebeth Johnson | | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | 1961 | Elizebeth Johnson | | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | 1962 | Elizebeth Johnson | | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | 1963 | Elizebeth Johnson | | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | 1964 | Elizebeth Johnson | | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | 1965 | Elizebeth Johnson | | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | 1966 | Elizebeth Johnson | | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | 1967 | Elizebeth Johnson | | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | 1968 | Elizebeth Johnson | | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | 1969 | Elizebeth Johnson | | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | 1970 | Elizebeth Johnson | | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | 1971 | Elizebeth Johnson | St. Clair County Trustee | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | 1972 | Elizebeth Johnson | St. Clair County Trustee | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | 1973 | Elizebeth Johnson | St. Clair County Trustee | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | 1974 | Elizebeth Johnson | St. Clair County Trustee | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | 1975 | Elizebeth Johnson | St. Clair County Trustee | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | 1976 | Elizebeth Johnson | St. Clair County Trustee | Mary Lee Davis | Mary Lee Davis and Edward Davis, Jr. |
| | | 1977 | Elizebeth Johnson | St. Clair County Trustee | City of East St. Louis | City of East St. Louis |
| | | 1978 | City of East St. Louis | St. Clair County Trustee | City of East St. Louis | City of East St. Louis |
| | | 1979 | City of East St. Louis | St. Clair County Trustee | City of East St. Louis | City of East St. Louis |
| | | 1980 | City of East St. Louis | St. Clair County Trustee | City of East St. Louis | City of East St. Louis |
| | | 1981 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1982 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1983 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1999 | | | | |
| | | 2000 | | | | |
| | | 2001 | | | | |
| | | 2002 | | | | |
| | | 2003 | CDC Development | CDC Development | CDC Development | CDC Development |
| | | 2004 | CDC Development | CDC Development | CDC Development | CDC Development |
| | | 2005 | CDC Development | CDC Development | CDC Development | CDC Development |
| | | 2006 | CDC Development | CDC Development | CDC Development | CDC Development |
| | | 2007 | CDC Development | CDC Development | CDC Development | CDC Development |
| | | 2008 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | 2009 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | 2010 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | 2011 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | 2012 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | 2013 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2014 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2015 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2016 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2017 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2018 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2019 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2020 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2021 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |

| NO | Parcel No | Year | LOT NO. 33-34 OWNER | LOT NO. 35 OWNER | | |
|---|---|---|---|---|---|---|
| | | 2022 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2023 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2024 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| **NO** | **Parcel No** | **Year** | **LOT NO. 33-34 OWNER** | **LOT NO. 35 OWNER** | | |
| | | 1955 | Enour Little and Addie B. Little | Henry Hall and Lulu Hal | | |
| | | 1956 | Enour Little and Addie B. Little | Henry Hall and Lulu Hal | | |
| | | 1957 | Enour Little and Addie B. Little | Henry Hall and Lulu Hal | | |
| | | 1958 | Enour Little and Addie B. Little | Henry Hall and Lulu Hal | | |
| | | 1959 | Enour Little and Addie B. Little | Henry Hall and Lulu Hal | | |
| | | 1960 | Enour Little and Addie B. Little | Henry Hall and Lulu Hal | | |
| | | 1961 | Enour Little and Addie B. Little | Henry Hall and Lulu Hal | | |
| | | 1962 | Enour Little and Addie B. Little | Henry Hall and Lulu Hal | | |
| | | 1963 | Enour Little and Addie B. Little | Henry Hall and Lulu Hal | | |
| | | 1964 | Enour Little and Addie B. Little | Henry Hall and Lulu Hal | | |
| | | 1965 | Enour Little and Addie B. Little | Henry Hall and Lulu Hal | | |
| | | 1966 | Enour Little and Addie B. Little | Henry Hall and Lulu Hal | | |
| | | 1967 | Enour Little and Addie B. Little | Henry Hall and Lulu Hal | | |
| | | 1968 | Enour Little and Addie B. Little | Henry Hall and Lulu Hal | | |
| | | 1969 | Enour Little and Addie B. Little | Henry Hall and Lulu Hal | | |
| | | 1970 | Enour Little and Addie B. Little | Henry Hall and Lulu Hal | | |
| | | 1971 | Enour Little and Addie B. Little | Henry Hall and Lulu Hal | | |
| | | 1972 | Enour Little and Addie B. Little | Heirs of Henry Hall | | |
| | | 1973 | Enour Little and Addie B. Little | Bobetta Broach | | |
| | | 1974 | Enour Little and Addie B. Little | City of East St. Louis | | |
| | | 1975 | Enour Little and Addie B. Little | City of East St. Louis | | |
| | | 1976 | Enour Little and Addie B. Little | City of East St. Louis | | |
| | | 1977 | Enour Little and Addie B. Little | City of East St. Louis | | |
| | | 1978 | City of East St. Louis | City of East St. Louis | | |
| | | 1979 | City of East St. Louis | City of East St. Louis | | |
| | | 1980 | City of East St. Louis | City of East St. Louis | | |
| | | 1981 | City of East St. Louis | City of East St. Louis | | |
| | | 1982 | City of East St. Louis | City of East St. Louis | | |
| | | 1983 | City of East St. Louis | City of East St. Louis | | |
| | | 1984 | City of East St. Louis | City of East St. Louis | | |
| | | 1985 | City of East St. Louis | City of East St. Louis | | |
| | | 1986 | City of East St. Louis | City of East St. Louis | | |
| | | 1987 | City of East St. Louis | City of East St. Louis | | |
| | | 1988 | City of East St. Louis | City of East St. Louis | | |
| | | 1989 | City of East St. Louis | City of East St. Louis | | |
| | | 1990 | City of East St. Louis | City of East St. Louis | | |
| 144 | 01-24.0-332-049 (Lots 34, 35 & NE ½ Lot 33) | 1991 | City of East St. Louis | City of East St. Louis | | |
| | | 1992 | City of East St. Louis | City of East St. Louis | | |
| | | 1993 | City of East St. Louis | City of East St. Louis | | |
| | | 1994 | City of East St. Louis | City of East St. Louis | | |
| | | 1995 | City of East St. Louis | City of East St. Louis | | |
| | | 1996 | City of East St. Louis | City of East St. Louis | | |
| | | 1997 | City of East St. Louis | City of East St. Louis | | |
| | | 1998 | City of East St. Louis | City of East St. Louis | | |
| | | 1999 | | | | |
| | | 2000 | | | | |
| | | 2001 | | | | |
| | | 2002 | | | | |
| | | 2003 | CDC Development | CDC Development | | |
| | | 2004 | CDC Development | CDC Development | | |
| | | 2005 | CDC Development | CDC Development | | |
| | | 2006 | CDC Development | CDC Development | | |
| | | 2007 | CDC Development | CDC Development | | |
| | | 2008 | Community Development Consultants | Community Development Consultants | | |
| | | 2009 | Community Development Consultants | Community Development Consultants | | |
| | | 2010 | Community Development Consultants | Community Development Consultants | | |
| | | 2011 | Community Development Consultants | Community Development Consultants | | |
| | | 2012 | Community Development Consultants | Community Development Consultants | | |
| | | 2013 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2014 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2015 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2016 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2017 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2018 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2019 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2020 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2021 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2022 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2023 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2024 | St. Clair County Trustee | St. Clair County Trustee | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. 31 OWNER** | **LOT NO. 32 OWNER** | **LOT NO. 33 OWNER** | |
| | | 1955 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | 1956 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | 1957 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | 1958 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | 1959 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | 1960 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | 1961 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |
| | | 1962 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little | |

| NO | Parcel No | Year | | | |
|---|---|---|---|---|---|
| | | 1963 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| | | 1964 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| | | 1965 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| | | 1966 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| | | 1967 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| | | 1968 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| | | 1969 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| | | 1970 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| | | 1971 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| | | 1972 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| | | 1973 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| | | 1974 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| | | 1975 | Roberta Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| | | 1976 | Roberta Kerney and Berlin Kerney | Roberta Kerney and Berlin Kerney | Enour Little and Addie B. Little |
| | | 1977 | City of St. Louis | City of East St. Louis | Enour Little and Addie B. Little |
| | | 1978 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1979 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1980 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1981 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1982 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1983 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 145 | 01-24.0-332-050 (Lots 31, 32 & SW ½ Lot 33) | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1999 | | | |
| | | 2000 | | | |
| | | 2001 | | | |
| | | 2002 | | | |
| | | 2003 | CDC Development | CDC Development | CDC Development |
| | | 2004 | CDC Development | CDC Development | CDC Development |
| | | 2005 | CDC Development | CDC Development | CDC Development |
| | | 2006 | CDC Development | CDC Development | CDC Development |
| | | 2007 | CDC Development | CDC Development | CDC Development |
| | | 2008 | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | 2009 | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | 2010 | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | 2011 | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | 2012 | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | 2013 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2014 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2015 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2016 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2017 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2018 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2019 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2020 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2021 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2022 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2023 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2024 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |

| NO | Parcel No | Year | LOT NO. 26 OWNER | LOT NO. 27 OWNER | LOT NO. 28 OWNER | LOT NO. 29-30 OWNER |
|---|---|---|---|---|---|---|
| | | 1955 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Lena McCalaster | Joseph Everett and Stella Everett |
| | | 1956 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Joseph Everett and Stella Everett |
| | | 1957 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Joseph Everett and Stella Everett |
| | | 1958 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Joseph Everett and Stella Everett |
| | | 1959 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Joseph Everett and Stella Everett |
| | | 1960 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Joseph Everett and Stella Everett |
| | | 1961 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Joseph Everett and Stella Everett |
| | | 1962 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Joseph Everett and Stella Everett |
| | | 1963 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Joseph Everett and Stella Everett |
| | | 1964 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Joseph Everett and Stella Everett |
| | | 1965 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Joseph Everett and Stella Everett |
| | | 1966 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Joseph Everett and Stella Everett |
| | | 1967 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Joseph Everett and Stella Everett |
| | | 1968 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | St. Clair County Trustee |
| | | 1969 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | St. Clair County Trustee |
| | | 1970 | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | Houston Simms and Piccola Simms | St. Clair County Trustee |
| | | 1971 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 1972 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 1973 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 1974 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 146 | 01-24.0-332-051 (Lots 26-30) | 1975 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 1976 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 1977 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 1978 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 1979 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 1980 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | City of East St. Louis |
| | | 1981 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1982 | | City of East St. Louis | City of East St. Louis | |
| | | 1983 | | St. Clair County Trustee | St. Clair County Trustee | |
| | | 1984 | | | | |
| | | 1985 | | | | |
| | | 1986 | | | | |
| | | 1987 | | | | |
| | | 1988 | | | | |
| | | 1989 | | | | |
| | | 1990 | | | | |
| | | 1991 | | | | |
| | | 1992 | | | | |
| | | 1993 | | | | |
| | | 1994 | | | | |
| | | 1995 | | | | |
| | | 1996 | | | | |
| | | 1997 | | | | |
| | | 1998 | | | | |
| | | 1999 | | | | |
| | | 2000 | | | | |
| | | 2001 | | | | |
| | | 2002 | | | | |
| | | 2003 | CDC Development | CDC Development | CDC Development | CDC Development |
| | | 2004 | CDC Development | CDC Development | CDC Development | CDC Development |
| | | 2005 | CDC Development | CDC Development | CDC Development | CDC Development |
| | | 2006 | CDC Development | CDC Development | CDC Development | CDC Development |
| | | 2007 | CDC Development | CDC Development | CDC Development | CDC Development |
| | | 2008 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | 2009 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | 2010 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | 2011 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | 2012 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | 2013 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2014 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2015 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2016 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2017 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2018 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2019 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2020 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2021 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2022 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2023 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2024 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Archie Rose and Dorothy Rose | | | |
| | | 1956 | Archie Rose and Dorothy Rose | | | |
| | | 1957 | Archie Rose and Dorothy Rose | | | |
| | | 1958 | Archie Rose and Dorothy Rose | | | |
| | | 1959 | Archie Rose and Dorothy Rose | | | |
| | | 1960 | Archie Rose and Dorothy Rose | | | |
| | | 1961 | Archie Rose and Dorothy Rose | | | |
| | | 1962 | Archie Rose and Dorothy Rose | | | |
| | | 1963 | Archie Rose and Dorothy Rose | | | |
| | | 1964 | Archie Rose and Dorothy Rose | | | |
| | | 1965 | Archie Rose and Dorothy Rose | | | |
| | | 1966 | Archie Rose and Dorothy Rose | | | |
| | | 1967 | Archie Rose and Dorothy Rose | | | |
| | | 1968 | Archie Rose and Dorothy Rose | | | |
| | | 1969 | Archie Rose and Dorothy Rose | | | |
| | | 1970 | Archie Rose and Dorothy Rose | | | |
| | | 1971 | Archie Rose and Dorothy Rose | | | |
| | | 1972 | Archie Rose and Dorothy Rose | | | |
| | | 1973 | Archie Rose and Dorothy Rose | | | |
| | | 1974 | Archie Rose and Dorothy Rose | | | |
| | | 1975 | Archie Rose and Dorothy Rose | | | |
| | | 1976 | Archie Rose and Pauline Rose | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 147 | 01-24.0-333-011 (Lot 11) | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | CDC Development | | | |
| | | 2000 | CDC Development | | | |
| | | 2001 | CDC Development | | | |
| | | 2002 | CDC Development | | | |
| | | 2003 | CDC Development | | | |
| | | 2004 | CDC Development | | | |
| | | 2005 | CDC Development | | | |
| | | 2006 | CDC Development | | | |
| | | 2007 | CDC Development | | | |
| | | 2008 | CDC Development | | | |
| | | 2009 | CDC Development | | | |
| | | 2010 | CDC Development | | | |
| | | 2011 | CDC Development | | | |
| | | 2012 | CDC Development | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 148 | 01-24.0-333-012 | 1955 | Mrs. Osie Rambo | | | |
| | | 1956 | Mrs. Osie Rambo | | | |
| | | 1957 | Osie Williams and Ernest Williams | | | |
| | | 1958 | Osie Williams and Ernest Williams | | | |
| | | 1959 | Osie Williams and Ernest Williams | | | |
| | | 1960 | Osie Williams and Ernest Williams | | | |
| | | 1961 | Osie Williams and Ernest Williams | | | |
| | | 1962 | Osie Williams and Ernest Williams | | | |
| | | 1963 | Osie Williams and Ernest Williams | | | |
| | | 1964 | Osie Williams and Ernest Williams | | | |
| | | 1965 | Osie Williams and Ernest Williams | | | |
| | | 1966 | Osie Williams and Ernest Williams | | | |
| | | 1967 | Osie Williams and Ernest Williams | | | |
| | | 1968 | Osie Williams and Ernest Williams | | | |
| | | 1969 | Osie Williams and Ernest Williams | | | |
| | | 1970 | Osie Williams and Ernest Williams | | | |
| | | 1971 | Osie Williams and Ernest Williams | | | |
| | | 1972 | Osie Williams and Ernest Williams | | | |
| | | 1973 | Osie Williams and Ernest Williams | | | |
| | | 1974 | Osie Williams and Ernest Williams | | | |
| | | 1975 | Osie Williams and Ernest Williams | | | |
| | | 1976 | Osie Williams and Ernest Williams | | | |
| | | 1977 | Osie Williams and Ernest Williams | | | |
| | | 1978 | Osie Williams and Ernest Williams | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | CDC Development | | | |
| | | 2000 | CDC Development | | | |
| | | 2001 | CDC Development | | | |
| | | 2002 | CDC Development | | | |
| | | 2003 | CDC Development | | | |
| | | 2004 | CDC Development | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2005 | CDC Development | | | |
| | | 2006 | CDC Development | | | |
| | | 2007 | CDC Development | | | |
| | | 2008 | CDC Development | | | |
| | | 2009 | CDC Development | | | |
| | | 2010 | CDC Development | | | |
| | | 2011 | CDC Development | | | |
| | | 2012 | CDC Development | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| 149 | 01-24.0-333-013 (Lot 13) | 1955 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1956 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1957 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1958 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1959 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1960 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1961 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1962 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1963 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1964 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1965 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1966 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1967 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1968 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1969 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1970 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1971 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1972 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1973 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1974 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1975 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1976 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1977 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1978 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1979 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1980 | | | | |
| | | 1981 | | | | |
| | | 1982 | | | | |
| | | 1983 | | | | |
| | | 1984 | | | | |
| | | 1985 | | | | |
| | | 1986 | | | | |
| | | 1987 | | | | |
| | | 1988 | | | | |
| | | 1989 | | | | |
| | | 1990 | | | | |
| | | 1991 | | | | |
| | | 1992 | | | | |
| | | 1993 | | | | |
| | | 1994 | | | | |
| | | 1995 | | | | |
| | | 1996 | | | | |
| | | 1997 | | | | |
| | | 1998 | | | | |
| | | 1999 | Mary Worley | | | |
| | | 2000 | Mary Worley | | | |
| | | 2001 | Mary Worley | | | |
| | | 2002 | Mary Worley | | | |
| | | 2003 | Mary Worley | | | |
| | | 2004 | Mary Worley | | | |
| | | 2005 | Mary Worley | | | |
| | | 2006 | Mary Worley | | | |
| | | 2007 | Mary Worley | | | |
| | | 2008 | Mary Worley | | | |
| | | 2009 | Mary Worley | | | |
| | | 2010 | Mary Worley | | | |
| | | 2011 | Mary Worley | | | |
| | | 2012 | Mary Worley | | | |
| | | 2013 | Mary Worley | | | |
| | | 2014 | Mary Worley | | | |
| | | 2015 | Mary Worley | | | |
| | | 2016 | Mary Worley | | | |
| | | 2017 | Mary Worley | | | |
| | | 2018 | Mary Worley | | | |
| | | 2019 | Mary Worley | | | |
| | | 2020 | Mary Worley | | | |
| | | 2021 | Mary Worley | | | |
| | | 2022 | Mary Worley | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|--|--|
| | | 2023 | Mary Worley | | | |
| | | 2024 | Mary Worley | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Mary Worley | | | |
| | | 1956 | Mary Worley | | | |
| | | 1957 | Mary Worley | | | |
| | | 1958 | Mary Worley | | | |
| | | 1959 | Mary Worley | | | |
| | | 1960 | Mary Worley | | | |
| | | 1961 | Mary Worley | | | |
| | | 1962 | Mary Worley | | | |
| | | 1963 | Mary Worley | | | |
| | | 1964 | Mary Worley | | | |
| | | 1965 | Mary Worley | | | |
| | | 1966 | Mary Worley | | | |
| | | 1967 | Mary Worley | | | |
| | | 1968 | Mary Worley | | | |
| | | 1969 | Mary Worley | | | |
| | | 1970 | Mary Worley | | | |
| | | 1971 | Mary Worley | | | |
| | | 1972 | Mary Worley | | | |
| | | 1973 | Mary Worley | | | |
| | | 1974 | Mary Worley | | | |
| | | 1975 | Mary Worley | | | |
| | | 1976 | Mary Worley | | | |
| | | 1977 | Mary Worley | | | |
| | | 1978 | Mary Worley | | | |
| | | 1979 | Mary Worley | | | |
| | | 1980 | Mary Worley | | | |
| | | 1981 | Mary Worley | | | |
| | | 1982 | Mary Worley | | | |
| | | 1983 | Mary Worley | | | |
| | | 1984 | Mary Worley | | | |
| | | 1985 | Mary Worley | | | |
| | | 1986 | Mary Worley | | | |
| | | 1987 | Mary Worley | | | |
| | | 1988 | Mary Worley | | | |
| 150 | 01-24.0-333-014 (Lot 12) | 1989 | Mary Worley | | | |
| | | 1990 | Mary Worley | | | |
| | | 1991 | Mary Worley | | | |
| | | 1992 | Mary Worley | | | |
| | | 1993 | Mary Worley | | | |
| | | 1994 | Estate of Mary Bradley Worley | | | |
| | | 1995 | Marian Hargrove Davis | | | |
| | | 1996 | Marian Hargrove Davis | | | |
| | | 1997 | Marian Hargrove Davis | | | |
| | | 1998 | Marian Hargrove Davis | | | |
| | | 1999 | Rose Marian Hargrove Davis | | | |
| | | 2000 | Rose Marian Hargrove Davis | | | |
| | | 2001 | Rose Marian Hargrove Davis | | | |
| | | 2002 | Rose Marian Hargrove Davis | | | |
| | | 2003 | Rose Marian Hargrove Davis | | | |
| | | 2004 | Rose Marian Hargrove Davis | | | |
| | | 2005 | Rose Marian Hargrove Davis | | | |
| | | 2006 | Rose Marian Hargrove Davis | | | |
| | | 2007 | Rose Marian Hargrove Davis | | | |
| | | 2008 | Rose Marian Hargrove Davis | | | |
| | | 2009 | Rose Marian Hargrove Davis | | | |
| | | 2010 | Rose Marian Hargrove Davis | | | |
| | | 2011 | Rose Marian Hargrove Davis | | | |
| | | 2012 | Rose Marian Hargrove Davis | | | |
| | | 2013 | Rose Marian Hargrove Davis | | | |
| | | 2014 | Rose Marian Hargrove Davis | | | |
| | | 2015 | Rose Marian Hargrove Davis | | | |
| | | 2016 | Rose Marian Hargrove Davis | | | |
| | | 2017 | Rose Marian Hargrove Davis | | | |
| | | 2018 | Rose Marian Hargrove Davis | | | |
| | | 2019 | Rose Marian Hargrove Davis | | | |
| | | 2020 | Rose Marian Hargrove Davis | | | |
| | | 2021 | Rose Marian Hargrove Davis | | | |
| | | 2022 | Rose Marian Hargrove Davis | | | |
| | | 2023 | Rose Marian Hargrove Davis | | | |
| | | 2024 | Rose Marian Hargrove Davis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | HENRY DICKENS | | | |
| | | 1956 | HENRY DICKENS | | | |
| | | 1957 | HENRY DICKENS | | | |
| | | 1958 | HENRY DICKENS | | | |
| | | 1959 | HENRY DICKENS | | | |
| | | 1960 | HENRY DICKENS | | | |
| | | 1961 | HENRY DICKENS | | | |
| | | 1962 | HENRY DICKENS | | | |
| | | 1963 | HENRY DICKENS | | | |
| | | 1964 | HENRY DICKENS | | | |
| | | 1965 | HENRY DICKENS | | | |
| | | 1966 | HENRY DICKENS | | | |
| | | 1967 | HENRY DICKENS | | | |
| | | 1968 | HENRY DICKENS | | | |
| | | 1969 | HENRY DICKENS | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1970 | HENRY DICKENS | | | |
| | | 1971 | HENRY DICKENS | | | |
| | | 1972 | HENRY DICKENS | | | |
| | | 1973 | HENRY DICKENS | | | |
| | | 1974 | HENRY DICKENS | | | |
| | | 1975 | CITY OF E ST LOUIS | | | |
| | | 1976 | CITY OF E ST LOUIS | | | |
| | | 1977 | CITY OF E ST LOUIS | | | |
| | | 1978 | CITY OF E ST LOUIS | | | |
| | | 1979 | CITY OF E ST LOUIS | | | |
| | | 1980 | CITY OF E ST LOUIS | | | |
| | | 1981 | CITY OF E ST LOUIS | | | |
| | | 1982 | CITY OF E ST LOUIS | | | |
| | | 1983 | CITY OF E ST LOUIS | | | |
| | | 1984 | CITY OF E ST LOUIS | | | |
| | | 1985 | CITY OF E ST LOUIS | | | |
| | | 1986 | CITY OF E ST LOUIS | | | |
| | | 1987 | CITY OF E ST LOUIS | | | |
| | | 1988 | CITY OF E ST LOUIS | | | |
| 151 | 01-24.0-333-015 (Lot 15) | 1989 | CITY OF E ST LOUIS | | | |
| | | 1990 | CITY OF E ST LOUIS | | | |
| | | 1991 | CITY OF E ST LOUIS | | | |
| | | 1992 | CITY OF E ST LOUIS | | | |
| | | 1993 | CITY OF E ST LOUIS | | | |
| | | 1994 | CITY OF E ST LOUIS | | | |
| | | 1995 | CITY OF E ST LOUIS | | | |
| | | 1996 | CITY OF E ST LOUIS | | | |
| | | 1997 | CITY OF E ST LOUIS | | | |
| | | 1998 | CITY OF E ST LOUIS | | | |
| | | 1999 | CDC DEVELOPMENT | | | |
| | | 2000 | CDC DEVELOPMENT | | | |
| | | 2001 | CDC DEVELOPMENT | | | |
| | | 2002 | CDC DEVELOPMENT | | | |
| | | 2003 | CDC DEVELOPMENT | | | |
| | | 2004 | CDC DEVELOPMENT | | | |
| | | 2005 | CDC DEVELOPMENT | | | |
| | | 2006 | CDC DEVELOPMENT | | | |
| | | 2007 | CDC DEVELOPMENT | | | |
| | | 2008 | CDC DEVELOPMENT | | | |
| | | 2009 | CDC DEVELOPMENT | | | |
| | | 2010 | CDC DEVELOPMENT | | | |
| | | 2011 | CDC DEVELOPMENT | | | |
| | | 2012 | CDC DEVELOPMENT | | | |
| | | 2013 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2014 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2015 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2016 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2017 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2018 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2019 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2020 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2021 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2022 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2023 | ST CLAIR COUNTY TRUSTEE | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Henry Dickens and Bertha Dickens | | | |
| | | 1956 | Henry Dickens and Bertha Dickens | | | |
| | | 1957 | Henry Dickens and Bertha Dickens | | | |
| | | 1958 | Henry Dickens and Bertha Dickens | | | |
| | | 1959 | Henry Dickens and Bertha Dickens | | | |
| | | 1960 | Henry Dickens and Bertha Dickens | | | |
| | | 1961 | Henry Dickens and Bertha Dickens | | | |
| | | 1962 | Henry Dickens and Bertha Dickens | | | |
| | | 1963 | Henry Dickens and Bertha Dickens | | | |
| | | 1964 | Henry Dickens and Bertha Dickens | | | |
| | | 1965 | Henry Dickens and Bertha Dickens | | | |
| | | 1966 | Henry Dickens and Bertha Dickens | | | |
| | | 1967 | Henry Dickens and Bertha Dickens | | | |
| | | 1968 | Henry Dickens and Bertha Dickens | | | |
| | | 1969 | Henry Dickens and Bertha Dickens | | | |
| | | 1970 | Henry Dickens and Bertha Dickens | | | |
| | | 1971 | Henry Dickens and Bertha Dickens | | | |
| | | 1972 | Henry Dickens and Bertha Dickens | | | |
| | | 1973 | Henry Dickens and Bertha Dickens | | | |
| | | 1974 | Bertha Dickens | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 152 | 01-24.0-333-016 (Lot 16) | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| 153 | 01-24.0-333-017 (Lot 17) | 1955 | Henry Dickens and Bertha Dickens | | | |
| | | 1956 | Henry Dickens and Bertha Dickens | | | |
| | | 1957 | Henry Dickens and Bertha Dickens | | | |
| | | 1958 | Henry Dickens and Bertha Dickens | | | |
| | | 1959 | Henry Dickens and Bertha Dickens | | | |
| | | 1960 | Henry Dickens and Bertha Dickens | | | |
| | | 1961 | Henry Dickens and Bertha Dickens | | | |
| | | 1962 | Henry Dickens and Bertha Dickens | | | |
| | | 1963 | Henry Dickens and Bertha Dickens | | | |
| | | 1964 | Henry Dickens and Bertha Dickens | | | |
| | | 1965 | Henry Dickens and Bertha Dickens | | | |
| | | 1966 | Henry Dickens and Bertha Dickens | | | |
| | | 1967 | Henry Dickens and Bertha Dickens | | | |
| | | 1968 | Henry Dickens and Bertha Dickens | | | |
| | | 1969 | Henry Dickens and Bertha Dickens | | | |
| | | 1970 | Henry Dickens and Bertha Dickens | | | |
| | | 1971 | Henry Dickens and Bertha Dickens | | | |
| | | 1972 | Henry Dickens and Bertha Dickens | | | |
| | | 1973 | Henry Dickens and Bertha Dickens | | | |
| | | 1974 | Bertha Dickens | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| | | 1955 | Henry Dickens and Bertha Dickens | | | |
| | | 1956 | Henry Dickens and Bertha Dickens | | | |
| | | 1957 | Henry Dickens and Bertha Dickens | | | |
| | | 1958 | Henry Dickens and Bertha Dickens | | | |
| | | 1959 | Henry Dickens and Bertha Dickens | | | |
| | | 1960 | Henry Dickens and Bertha Dickens | | | |
| | | 1961 | Henry Dickens and Bertha Dickens | | | |
| | | 1962 | Henry Dickens and Bertha Dickens | | | |
| | | 1963 | Henry Dickens and Bertha Dickens | | | |
| | | 1964 | Henry Dickens and Bertha Dickens | | | |
| | | 1965 | Henry Dickens and Bertha Dickens | | | |
| | | 1966 | Henry Dickens and Bertha Dickens | | | |
| | | 1967 | Henry Dickens and Bertha Dickens | | | |
| | | 1968 | Henry Dickens and Bertha Dickens | | | |
| | | 1969 | Henry Dickens and Bertha Dickens | | | |
| | | 1970 | Henry Dickens and Bertha Dickens | | | |
| | | 1971 | Henry Dickens and Bertha Dickens | | | |
| | | 1972 | Henry Dickens and Bertha Dickens | | | |
| | | 1973 | Henry Dickens and Bertha Dickens | | | |
| | | 1974 | Bertha Dickens | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 154 | 01-24.0-333-018 (Lot 18) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|-------------|---|---|
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Fritz Silberman | | | |
| | | 1956 | Fritz Silberman | | | |
| | | 1957 | Fritz Silberman | | | |
| | | 1958 | Fritz Silberman | | | |
| | | 1959 | Fritz Silberman | | | |
| | | 1960 | Fritz Silberman | | | |
| | | 1961 | Fritz Silberman | | | |
| | | 1962 | Fritz Silberman | | | |
| | | 1963 | Fritz Silberman | | | |
| | | 1964 | Fritz Silberman | | | |
| | | 1965 | Fritz Silberman | | | |
| | | 1966 | Fritz Silberman | | | |
| | | 1967 | Fritz Silberman | | | |
| | | 1968 | Fritz Silberman | | | |
| | | 1969 | Fritz Silberman | | | |
| | | 1970 | Fritz Silberman | | | |
| | | 1971 | St. Clair County Trustee | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 155 | 01-24.0-333-019 (Lot 19) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | James Bishop | | | |
| | | 1956 | James Bishop | | | |
| | | 1957 | James Bishop | | | |
| | | 1958 | James Bishop | | | |
| | | 1959 | James Bishop | | | |
| | | 1960 | James Bishop | | | |
| | | 1961 | James Bishop | | | |
| | | 1962 | James Bishop | | | |
| | | 1963 | James Bishop | | | |
| | | 1964 | James Bishop | | | |
| | | 1965 | James Bishop | | | |
| | | 1966 | James Bishop | | | |
| | | 1967 | James Bishop | | | |
| | | 1968 | James Bishop | | | |
| | | 1969 | James Bishop | | | |
| | | 1970 | James Bishop | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1971 | James Bishop | | | |
| | | 1972 | James Bishop | | | |
| | | 1973 | James Bishop a/k/a James Cotton | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 156 | 01-24.0-333-020 (Lot 20-21) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Rosie Littlejohn | | | |
| | | 1956 | Rosie Littlejohn | | | |
| | | 1957 | Rosie Littlejohn | | | |
| | | 1958 | Rosie Littlejohn | | | |
| | | 1959 | Rosie Littlejohn | | | |
| | | 1960 | Rosie Littlejohn | | | |
| | | 1961 | Rosie Littlejohn | | | |
| | | 1962 | Rosie Littlejohn | | | |
| | | 1963 | Rosie Littlejohn | | | |
| | | 1964 | Rosie Littlejohn | | | |
| | | 1965 | Rosie Littlejohn | | | |
| | | 1966 | Rosie Littlejohn | | | |
| | | 1967 | Rosie Littlejohn | | | |
| | | 1968 | Rosie Littlejohn | | | |
| | | 1969 | Rosie Littlejohn | | | |
| | | 1970 | Rosie Littlejohn | | | |
| | | 1971 | Rosie Littlejohn | | | |
| | | 1972 | Rosie Littlejohn | | | |
| | | 1973 | Rosie Littlejohn | | | |
| | | 1974 | Rosie Littlejohn | | | |
| | | 1975 | Rosie Littlejohn | | | |
| | | 1976 | Rosie Littlejohn | | | |
| | | 1977 | Rosie Littlejohn | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 157 | 01-24.0-333-038 (Lot 29) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 158 | 01-24.0-333-039 (Lot 28) | 1955 | Willie Rockett and Elnora Rockett | | | |
| | | 1956 | Willie Rockett and Elnora Rockett | | | |
| | | 1957 | Willie Rockett and Elnora Rockett | | | |
| | | 1958 | Willie Rockett and Elnora Rockett | | | |
| | | 1959 | Willie Rockett and Elnora Rockett | | | |
| | | 1960 | Willie Rockett and Elnora Rockett | | | |
| | | 1961 | Willie Rockett and Elnora Rockett | | | |
| | | 1962 | Willie Rockett and Elnora Rockett | | | |
| | | 1963 | Willie Rockett and Elnora Rockett | | | |
| | | 1964 | Willie Rockett and Elnora Rockett | | | |
| | | 1965 | Willie Rockett and Elnora Rockett | | | |
| | | 1966 | Willie Rockett and Elnora Rockett | | | |
| | | 1967 | Willie Rockett and Elnora Rockett | | | |
| | | 1968 | Willie Rockett and Elnora Rockett | | | |
| | | 1969 | Willie Rockett and Elnora Rockett | | | |
| | | 1970 | Willie Rockett and Elnora Rockett | | | |
| | | 1971 | Willie Rockett and Elnora Rockett | | | |
| | | 1972 | Willie Rockett and Elnora Rockett | | | |
| | | 1973 | Willie Rockett and Elnora Rockett | | | |
| | | 1974 | Willie Rockett and Elnora Rockett | | | |
| | | 1975 | Willie Rockett | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Willie Rockett and Elnora Rockett | | | |
| | | 1956 | Willie Rockett and Elnora Rockett | | | |
| | | 1957 | Willie Rockett and Elnora Rockett | | | |
| | | 1958 | Willie Rockett and Elnora Rockett | | | |
| | | 1959 | Willie Rockett and Elnora Rockett | | | |
| | | 1960 | Willie Rockett and Elnora Rockett | | | |
| | | 1961 | Willie Rockett and Elnora Rockett | | | |
| | | 1962 | Willie Rockett and Elnora Rockett | | | |
| | | 1963 | Willie Rockett and Elnora Rockett | | | |
| | | 1964 | Willie Rockett and Elnora Rockett | | | |
| | | 1965 | Willie Rockett and Elnora Rockett | | | |
| | | 1966 | Willie Rockett and Elnora Rockett | | | |
| | | 1967 | Willie Rockett and Elnora Rockett | | | |
| | | 1968 | Willie Rockett and Elnora Rockett | | | |
| | | 1969 | Willie Rockett and Elnora Rockett | | | |
| | | 1970 | Willie Rockett and Elnora Rockett | | | |
| | | 1971 | Willie Rockett and Elnora Rockett | | | |
| | | 1972 | Willie Rockett and Elnora Rockett | | | |
| | | 1973 | Willie Rockett and Elnora Rockett | | | |
| | | 1974 | Willie Rockett and Elnora Rockett | | | |
| | | 1975 | Willie Rockett | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 159 | 01-24.0-333-040 (Lot 27) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1955 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | 1956 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | 1957 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | 1958 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | 1959 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | 1960 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | 1961 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | 1962 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | 1963 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | 1964 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | 1965 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | 1966 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | 1967 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | 1968 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | 1969 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | 1970 | Carthel DeWalt and Ernestine DeWalt | | | |
| | | 1971 | Ernestine DeWalt | | | |
| | | 1972 | Ernestine DeWalt | | | |
| | | 1973 | Ernestine DeWalt | | | |
| | | 1974 | Ernestine DeWalt | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | Ernestine DeWalt | | | |
| | | 1977 | Ernestine DeWalt | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 160 | 01-24.0-333-041 (Lot26) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | William H. Allen and Winnie Allen | | | |
| | | 1956 | William H. Allen and Winnie Allen | | | |
| | | 1957 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | | |
| | | 1958 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | | |
| | | 1959 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | | |
| | | 1960 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | | |
| | | 1961 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | | |
| | | 1962 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | | |
| | | 1963 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | | |

| NO | Parcel No | Year | | | |
|---|---|---|---|---|---|
| | | 1964 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | |
| | | 1965 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | |
| | | 1966 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | |
| | | 1967 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | |
| | | 1968 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | |
| | | 1969 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | |
| | | 1970 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | |
| | | 1971 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | |
| | | 1972 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | |
| | | 1973 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | |
| | | 1974 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | |
| | | 1975 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | |
| | | 1976 | william H. Allen, Sip Henderson Mary Bernice Henderson, Ginnell Allen and Betty Jean Allen | | |
| | | 1977 | William H. Allen | | |
| 161 | 01-24.0-333-042 (Lot 25) | 1978 | City of East St. Louis | | |
| | | 1979 | City of East St. Louis | | |
| | | 1980 | City of East St. Louis | | |
| | | 1981 | City of East St. Louis | | |
| | | 1982 | City of East St. Louis | | |
| | | 1983 | City of East St. Louis | | |
| | | 1984 | City of East St. Louis | | |
| | | 1985 | City of East St. Louis | | |
| | | 1986 | City of East St. Louis | | |
| | | 1987 | City of East St. Louis | | |
| | | 1988 | City of East St. Louis | | |
| | | 1989 | City of East St. Louis | | |
| | | 1990 | City of East St. Louis | | |
| | | 1991 | City of East St. Louis | | |
| | | 1992 | City of East St. Louis | | |
| | | 1993 | City of East St. Louis | | |
| | | 1994 | City of East St. Louis | | |
| | | 1995 | City of East St. Louis | | |
| | | 1996 | City of East St. Louis | | |
| | | 1997 | City of East St. Louis | | |
| | | 1998 | City of East St. Louis | | |
| | | 1999 | City of East St. Louis | | |
| | | 2000 | City of East St. Louis | | |
| | | 2001 | City of East St. Louis | | |
| | | 2002 | City of East St. Louis | | |
| | | 2003 | City of East St. Louis | | |
| | | 2004 | City of East St. Louis | | |
| | | 2005 | City of East St. Louis | | |
| | | 2006 | City of East St. Louis | | |
| | | 2007 | City of East St. Louis | | |
| | | 2008 | City of East St. Louis | | |
| | | 2009 | City of East St. Louis | | |
| | | 2010 | City of East St. Louis | | |
| | | 2011 | City of East St. Louis | | |
| | | 2012 | City of East St. Louis | | |
| | | 2013 | City of East St. Louis | | |
| | | 2014 | City of East St. Louis | | |
| | | 2015 | City of East St. Louis | | |
| | | 2016 | City of East St. Louis | | |
| | | 2017 | City of East St. Louis | | |
| | | 2018 | City of East St. Louis | | |
| | | 2019 | City of East St. Louis | | |
| | | 2020 | City of East St. Louis | | |
| | | 2021 | City of East St. Louis | | |
| | | 2022 | City of East St. Louis | | |
| | | 2023 | City of East St. Louis | | |
| | | 2024 | City of East St. Louis | | |

| NO | Parcel No | Year | LOT NO. 8 OWNER | LOT NO. 9 OWNER | LOT NO. 10 OWNER | |
|---|---|---|---|---|---|---|
| | | 1955 | Gertrude Banks | Joe Johnson | Grizela Jones | |
| | | 1956 | Gertrude Banks | Joe Johnson | Grizela Jones | |
| | | 1957 | Gertrude Banks | Joe Johnson | Grizela Jones | |
| | | 1958 | Gertrude Banks | Joe Johnson | Grizela Jones | |
| | | 1959 | Gertrude Banks | Joe Johnson | Grizela Jones | |
| | | 1960 | Gertrude Banks | Joe Johnson | Grizela Jones | |
| | | 1961 | Gertrude Banks | Joe Johnson | Grizela Jones | |
| | | 1962 | Gertrude Banks | Joe Johnson | Grizela Jones | |
| | | 1963 | Gertrude Banks | Joe Johnson | Grizela Jones | |
| | | 1964 | Gertrude Banks | Joe Johnson | Grizela Jones | |
| | | 1965 | Gertrude Banks | Joe Johnson | Grizela Jones | |
| | | 1966 | Gertrude Banks | Joe Johnson | Grizela Jones | |
| | | 1967 | Gertrude Banks | Joe Johnson | Grizela Jones | |

| NO | Parcel No | Year | | | |
|---|---|---|---|---|---|
| 162 | 01-24.0-333-049 (Lots 9, 10 and SW ½ Lot 8) | 1968 | Gertrude Banks | Joe Johnson | Grizela Jones |
| | | 1969 | Gertrude Banks | Joe Johnson | Grizela Jones |
| | | 1970 | Michael Thornton and Addie Battle | Joe Johnson | Grizela Jones |
| | | 1971 | Michael Thornton and Addie Battle | St. Clair County Trustee | St. Clair County Trustee |
| | | 1972 | Michael Thornton and Addie Battle | St. Clair County Trustee | St. Clair County Trustee |
| | | 1973 | Forrest Kerney | St. Clair County Trustee | St. Clair County Trustee |
| | | 1974 | Forrest Kerney | St. Clair County Trustee | St. Clair County Trustee |
| | | 1975 | Forrest Kerney | St. Clair County Trustee | St. Clair County Trustee |
| | | 1976 | Forrest Kerney | St. Clair County Trustee | St. Clair County Trustee |
| | | 1977 | City of East St. Louis | St. Clair County Trustee | St. Clair County Trustee |
| | | 1978 | City of East St. Louis | St. Clair County Trustee | St. Clair County Trustee |
| | | 1979 | City of East St. Louis | St. Clair County Trustee | St. Clair County Trustee |
| | | 1980 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1981 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1982 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1983 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1999 | | | |
| | | 2000 | | | |
| | | 2001 | | | |
| | | 2002 | | | |
| | | 2003 | CDC Development | CDC Development | CDC Development |
| | | 2004 | CDC Development | CDC Development | CDC Development |
| | | 2005 | CDC Development | CDC Development | CDC Development |
| | | 2006 | CDC Development | CDC Development | CDC Development |
| | | 2007 | CDC Development | CDC Development | CDC Development |
| | | 2008 | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | 2009 | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | 2010 | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | 2011 | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | 2012 | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| | | 2013 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2014 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2015 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2016 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2017 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2018 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2019 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2020 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2021 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2022 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2023 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2024 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |

| NO | Parcel No | Year | LOT NO. 32 OWNER | LOT NO. 33 OWNER | LOT NO. 34 OWNER |
|---|---|---|---|---|---|
| | | 1955 | Joe Washington and Robert Washington | Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook |
| | | 1956 | Joe Washington and Robert Washington | Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook |
| | | 1957 | Therman Washington and Helen Washington | Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook |
| | | 1958 | Therman Washington and Helen Washington | Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook |
| | | 1959 | Booker Merritt and Maggie Merritt | Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook |
| | | 1960 | EJ Sieron, Trustee | Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook |
| | | 1961 | EJ Sieron, Trustee | Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook |
| | | 1962 | EJ Sieron, Trustee | Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook |
| | | 1963 | EJ Sieron, Trustee | Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook |
| | | 1964 | EJ Sieron, Trustee | Sam Outlaw and Arlena Outlaw | Will Cook and Zennie Cook |
| | | 1965 | EJ Sieron, Trustee | Sam Outlaw and Arlena Outlaw | City of East St. Louis |
| | | 1966 | EJ Sieron, Trustee | Sam Outlaw and Arlena Outlaw | City of East St. Louis |
| | | 1967 | EJ Sieron, Trustee | Sam Outlaw and Arlena Outlaw | City of East St. Louis |
| | | 1968 | EJ Sieron, Trustee | Sam Outlaw and Arlena Outlaw | City of East St. Louis |
| | | 1969 | EJ Sieron, Trustee | Sam Outlaw and Arlena Outlaw | City of East St. Louis |
| | | 1970 | EJ Sieron, Trustee | Sam Outlaw and Arlena Outlaw | City of East St. Louis |
| | | 1971 | St. Clair County Trustee | St. Clair County Trustee | City of East St. Louis |
| | | 1972 | St. Clair County Trustee | St. Clair County Trustee | City of East St. Louis |
| | | 1973 | St. Clair County Trustee | St. Clair County Trustee | City of East St. Louis |
| | | 1974 | St. Clair County Trustee | St. Clair County Trustee | City of East St. Louis |
| | | 1975 | St. Clair County Trustee | St. Clair County Trustee | City of East St. Louis |
| | | 1976 | St. Clair County Trustee | St. Clair County Trustee | City of East St. Louis |
| | | 1977 | St. Clair County Trustee | St. Clair County Trustee | City of East St. Louis |
| | | 1978 | Booker Merritt | St. Clair County Trustee | City of East St. Louis |
| | | 1979 | Booker Merritt | St. Clair County Trustee | City of East St. Louis |

| NO | Parcel No | Year | | | |
|---|---|---|---|---|---|
| 163 | 01-24.0-333-055 (Lots 34, 33, and NE ½ Lot 32) | 1980 | Booker Merritt | St. Clair County Trustee | City of East St. Louis |
| | | 1981 | Booker Merritt | City of East St. Louis | City of East St. Louis |
| | | 1982 | Booker Merritt | City of East St. Louis | St. Clair County Trustee |
| | | 1983 | Booker Merritt | City of East St. Louis | City of East St. Louis |
| | | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1999 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2000 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2001 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2002 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2003 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2004 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2005 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2006 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2007 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2008 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2009 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2010 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2011 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 2012 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2013 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2014 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2015 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2016 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2017 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2018 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2019 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2020 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2021 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2022 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2023 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 2024 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |

| NO | Parcel No | Year | LOT NO. 30 OWNER | LOT NO. 31 OWNER | LOT NO. 32 OWNER |
|---|---|---|---|---|---|
| 164 | 01-24.0-333-056 (Lots 30, 31 and SW ½ 32) | 1955 | Charles and Bertha Howard | Joe Washington and Robert Washington | Joe Washington and Robert Washington |
| | | 1956 | Charles and Bertha Howard | Joe Washington and Robert Washington | Joe Washington and Robert Washington |
| | | 1957 | Charles and Bertha Howard | Therman Washington and Helen Washington | Therman Washington and Helen Washington |
| | | 1958 | Charles and Bertha Howard | Therman Washington and Helen Washington | Therman Washington and Helen Washington |
| | | 1959 | Charles and Bertha Howard | Booker Merritt and Maggie Merritt | Booker Merritt and Maggie Merritt |
| | | 1960 | Charles and Bertha Howard | EJ Sieron, Trustee | EJ Sieron, Trustee |
| | | 1961 | Charles and Bertha Howard | EJ Sieron, Trustee | EJ Sieron, Trustee |
| | | 1962 | Charles and Bertha Howard | EJ Sieron, Trustee | EJ Sieron, Trustee |
| | | 1963 | Charles and Bertha Howard | EJ Sieron, Trustee | EJ Sieron, Trustee |
| | | 1964 | Charles and Bertha Howard | EJ Sieron, Trustee | EJ Sieron, Trustee |
| | | 1965 | Charles and Bertha Howard | EJ Sieron, Trustee | EJ Sieron, Trustee |
| | | 1966 | Charles and Bertha Howard | EJ Sieron, Trustee | EJ Sieron, Trustee |
| | | 1967 | Charles and Bertha Howard | EJ Sieron, Trustee | EJ Sieron, Trustee |
| | | 1968 | Charles and Bertha Howard | EJ Sieron, Trustee | EJ Sieron, Trustee |
| | | 1969 | Charles and Bertha Howard | EJ Sieron, Trustee | EJ Sieron, Trustee |
| | | 1970 | Charles and Bertha Howard | EJ Sieron, Trustee | EJ Sieron, Trustee |
| | | 1971 | Charles and Bertha Howard | St. Clair County Trustee | St. Clair County Trustee |
| | | 1972 | Charles and Bertha Howard | St. Clair County Trustee | St. Clair County Trustee |
| | | 1973 | Charles and Bertha Howard | St. Clair County Trustee | St. Clair County Trustee |
| | | 1974 | Clarence Howard | St. Clair County Trustee | St. Clair County Trustee |
| | | 1975 | Clarence Howard | St. Clair County Trustee | St. Clair County Trustee |
| | | 1976 | Clarence Howard | St. Clair County Trustee | St. Clair County Trustee |
| | | 1977 | City of East St. Louis | St. Clair County Trustee | St. Clair County Trustee |
| | | 1978 | City of East St. Louis | Booker Merritt | Booker Merritt |
| | | 1979 | City of East St. Louis | Booker Merritt | Booker Merritt |
| | | 1980 | City of East St. Louis | Booker Merritt | Booker Merritt |
| | | 1981 | City of East St. Louis | Booker Merritt | Booker Merritt |
| | | 1982 | City of East St. Louis | Booker Merritt | Booker Merritt |
| | | 1983 | City of East St. Louis | Booker Merritt | Booker Merritt |
| | | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1999 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2000 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2001 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2002 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2003 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2004 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2005 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2006 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2007 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2008 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2009 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2010 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2011 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2012 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2013 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2014 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2015 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2016 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2017 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2018 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2019 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2020 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2021 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2022 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2023 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2024 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 165 | 01-24.0-334-017 (Lot 17) | 1955 | Gus Carter and Ruby Carter | | | |
| | | 1956 | Gus Carter and Ruby Carter | | | |
| | | 1957 | Gus Carter and Ruby Carter | | | |
| | | 1958 | Gus Carter and Ruby Carter | | | |
| | | 1959 | Gus Carter and Ruby Carter | | | |
| | | 1960 | Gus Carter and Ruby Carter | | | |
| | | 1961 | Gus Carter and Ruby Carter | | | |
| | | 1962 | Gus Carter and Ruby Carter | | | |
| | | 1963 | Gus Carter and Ruby Carter | | | |
| | | 1964 | Gus Carter and Ruby Carter | | | |
| | | 1965 | Gus Carter and Ruby Carter | | | |
| | | 1966 | Gus Carter and Ruby Carter | | | |
| | | 1967 | Gus Carter and Ruby Carter | | | |
| | | 1968 | Gus Carter and Ruby Carter | | | |
| | | 1969 | Gus Carter and Ruby Carter | | | |
| | | 1970 | Gus Carter and Ruby Carter | | | |
| | | 1971 | St. Clair County Trustee | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | Midred Williams [Deed dated 1/17/1978] | | | |
| | | 1979 | City of East St. Louis [Deed dated 11/8/1977] | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1956 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1957 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1958 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1959 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1960 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1961 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1962 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1963 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1964 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1965 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1966 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1967 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1968 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1969 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1970 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1971 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1972 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1973 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1974 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1975 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1976 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1977 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 166 | 01-24.0-334-018 (Lot 18) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1956 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1957 | Mance Eanes and Lee Bertha Eanes | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1958 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1959 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1960 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1961 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1962 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1963 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1964 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1965 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1966 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1967 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1968 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1969 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1970 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1971 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1972 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1973 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1974 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1975 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1976 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1977 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 167 | 01-24.0-334-019 (Lot 19) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1956 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1957 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1958 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1959 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1960 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1961 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1962 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1963 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1964 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1965 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1966 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1967 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1968 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1969 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1970 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1971 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1972 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1973 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1974 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1975 | Mance Eanes and Lee Bertha Eanes | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1976 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1977 | Mance Eanes and Lee Bertha Eanes | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 168 | 01-24.0-334-020 (Lot 20) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |
| | | 1970 | | | | |
| | | 1971 | St. Clair County Trustee | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 169 | 01-24.0-334-021 (Lot 21) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |
| | | 1970 | | | | |
| | | 1971 | St. Clair County Trustee | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 170 | 01-24.0-334-022 (Lot 22) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | St. Clair County Trustee | | | |
| | | 1970 | St. Clair County Trustee | | | |
| | | 1971 | St. Clair County Trustee | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | | | | |
| | | 1982 | | | | |
| | | 1983 | | | | |
| | | 1984 | | | | |
| | | 1985 | | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 171 | 01-24.0-334-038 (Lot 29) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Joseph Gaddis | | | |
| | | 1956 | Joseph Gaddis | | | |
| | | 1957 | Joseph Gaddis | | | |
| | | 1958 | John McKinney and Lucille McKinney | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|--|--|
| | | 1959 | John McKinney and Lucille McKinney | | | |
| | | 1960 | John McKinney and Lucille McKinney | | | |
| | | 1961 | John McKinney and Lucille McKinney | | | |
| | | 1962 | John McKinney and Lucille McKinney | | | |
| | | 1963 | John McKinney and Lucille McKinney | | | |
| | | 1964 | John McKinney and Lucille McKinney | | | |
| | | 1965 | John McKinney and Lucille McKinney | | | |
| | | 1966 | John McKinney and Lucille McKinney | | | |
| | | 1967 | John McKinney and Lucille McKinney | | | |
| | | 1968 | John McKinney and Lucille McKinney | | | |
| | | 1969 | John McKinney and Lucille McKinney | | | |
| | | 1970 | John McKinney and Lucille McKinney | | | |
| | | 1971 | John McKinney and Lucille McKinney | | | |
| | | 1972 | John McKinney and Lucille McKinney | | | |
| | | 1973 | John McKinney and Lucille McKinney | | | |
| | | 1974 | John McKinney and Lucille McKinney | | | |
| | | 1975 | John McKinney and Lucille McKinney | | | |
| | | 1976 | John McKinney and Lucille McKinney | | | |
| | | 1977 | John McKinney and Lucille McKinney | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 172 | 01-24.0-334-039 (Lot 28) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Joseph Gaddis | | | |
| | | 1956 | Joseph Gaddis | | | |
| | | 1957 | Joseph Gaddis | | | |
| | | 1958 | John McKinney and Lucille McKinney | | | |
| | | 1959 | John McKinney and Lucille McKinney | | | |
| | | 1960 | John McKinney and Lucille McKinney | | | |
| | | 1961 | John McKinney and Lucille McKinney | | | |
| | | 1962 | John McKinney and Lucille McKinney | | | |
| | | 1963 | John McKinney and Lucille McKinney | | | |
| | | 1964 | John McKinney and Lucille McKinney | | | |
| | | 1965 | John McKinney and Lucille McKinney | | | |
| | | 1966 | John McKinney and Lucille McKinney | | | |
| | | 1967 | John McKinney and Lucille McKinney | | | |
| | | 1968 | John McKinney and Lucille McKinney | | | |
| | | 1969 | John McKinney and Lucille McKinney | | | |
| | | 1970 | John McKinney and Lucille McKinney | | | |
| | | 1971 | John McKinney and Lucille McKinney | | | |
| | | 1972 | John McKinney and Lucille McKinney | | | |
| | | 1973 | John McKinney and Lucille McKinney | | | |
| | | 1974 | John McKinney and Lucille McKinney | | | |
| | | 1975 | John McKinney and Lucille McKinney | | | |
| | | 1976 | John McKinney and Lucille McKinney | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 173 | 01-24.0-334-040 (Lot 27) | 1977 | John McKinney and Lucille McKinney | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 174 | 01-24.0-334-041 (Lot 26) | 1955 | Joseph Gaddis | | | |
| | | 1956 | Joseph Gaddis | | | |
| | | 1957 | Joseph Gaddis | | | |
| | | 1958 | John McKinney and Lucille McKinney | | | |
| | | 1959 | John McKinney and Lucille McKinney | | | |
| | | 1960 | John McKinney and Lucille McKinney | | | |
| | | 1961 | John McKinney and Lucille McKinney | | | |
| | | 1962 | John McKinney and Lucille McKinney | | | |
| | | 1963 | John McKinney and Lucille McKinney | | | |
| | | 1964 | John McKinney and Lucille McKinney | | | |
| | | 1965 | John McKinney and Lucille McKinney | | | |
| | | 1966 | John McKinney and Lucille McKinney | | | |
| | | 1967 | John McKinney and Lucille McKinney | | | |
| | | 1968 | John McKinney and Lucille McKinney | | | |
| | | 1969 | John McKinney and Lucille McKinney | | | |
| | | 1970 | John McKinney and Lucille McKinney | | | |
| | | 1971 | John McKinney and Lucille McKinney | | | |
| | | 1972 | John McKinney and Lucille McKinney | | | |
| | | 1973 | John McKinney and Lucille McKinney | | | |
| | | 1974 | John McKinney and Lucille McKinney | | | |
| | | 1975 | John McKinney and Lucille McKinney | | | |
| | | 1976 | John McKinney and Lucille McKinney | | | |
| | | 1977 | John McKinney and Lucille McKinney | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Vencelee Howze | | | |
| | | 1956 | Vencelee Howze | | | |
| | | 1957 | Vencelee Howze | | | |
| | | 1958 | Vencelee Howze | | | |
| | | 1959 | Vencelee Howze | | | |
| | | 1960 | Vencelee Howze | | | |
| | | 1961 | Vencelee Howze | | | |
| | | 1962 | Vencelee Howze | | | |
| | | 1963 | Vencelee Howze | | | |
| | | 1964 | Vencelee Howze | | | |
| | | 1965 | Vencelee Howze | | | |
| | | 1966 | Vencelee Howze | | | |
| | | 1967 | Vencelee Howze | | | |
| | | 1968 | Vencelee Howze | | | |
| | | 1969 | Vencelee Howze | | | |
| | | 1970 | Vencelee Howze | | | |
| | | 1971 | Vencelee Howze | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 175 | 01-24.0-334-042 (Lot 25) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | John McKinney and Lucille McKinney | | | |
| | | 1956 | John McKinney and Lucille McKinney | | | |
| | | 1957 | John McKinney and Lucille McKinney | | | |
| | | 1958 | John McKinney and Lucille McKinney | | | |
| | | 1959 | John McKinney and Lucille McKinney | | | |
| | | 1960 | John McKinney and Lucille McKinney | | | |
| | | 1961 | John McKinney and Lucille McKinney | | | |
| | | 1962 | John McKinney and Lucille McKinney | | | |
| | | 1963 | John McKinney and Lucille McKinney | | | |
| | | 1964 | John McKinney and Lucille McKinney | | | |
| | | 1965 | John McKinney and Lucille McKinney | | | |
| | | 1966 | John McKinney and Lucille McKinney | | | |
| | | 1967 | John McKinney and Lucille McKinney | | | |
| | | 1968 | John McKinney and Lucille McKinney | | | |
| | | 1969 | John McKinney and Lucille McKinney | | | |
| | | 1970 | John McKinney and Lucille McKinney | | | |
| | | 1971 | John McKinney and Lucille McKinney | | | |
| | | 1972 | John McKinney and Lucille McKinney | | | |
| | | 1973 | John McKinney and Lucille McKinney | | | |
| | | 1974 | John McKinney and Lucille McKinney | | | |
| | | 1975 | John McKinney and Lucille McKinney | | | |
| | | 1976 | John McKinney and Lucille McKinney | | | |
| | | 1977 | John McKinney and Lucille McKinney | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 176 | 01-24.0-334-043 (Lot 24) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | John McKinney and Lucille McKinney | | | |
| | | 1956 | John McKinney and Lucille McKinney | | | |
| | | 1957 | John McKinney and Lucille McKinney | | | |
| | | 1958 | John McKinney and Lucille McKinney | | | |
| | | 1959 | John McKinney and Lucille McKinney | | | |

| NO | Parcel No | Year | LOT NO. 13 OWNER | LOT NO. 14 OWNER | LOT NO. 15 OWNER | |
|----|-----------|------|------------------|------------------|------------------|---|
| 177 | 01-24.0-334-044 (Lot 23) | 1960 | John McKinney and Lucille McKinney | | | |
| | | 1961 | John McKinney and Lucille McKinney | | | |
| | | 1962 | John McKinney and Lucille McKinney | | | |
| | | 1963 | John McKinney and Lucille McKinney | | | |
| | | 1964 | John McKinney and Lucille McKinney | | | |
| | | 1965 | John McKinney and Lucille McKinney | | | |
| | | 1966 | John McKinney and Lucille McKinney | | | |
| | | 1967 | John McKinney and Lucille McKinney | | | |
| | | 1968 | John McKinney and Lucille McKinney | | | |
| | | 1969 | John McKinney and Lucille McKinney | | | |
| | | 1970 | John McKinney and Lucille McKinney | | | |
| | | 1971 | John McKinney and Lucille McKinney | | | |
| | | 1972 | John McKinney and Lucille McKinney | | | |
| | | 1973 | John McKinney and Lucille McKinney | | | |
| | | 1974 | John McKinney and Lucille McKinney | | | |
| | | 1975 | John McKinney and Lucille McKinney | | | |
| | | 1976 | John McKinney and Lucille McKinney | | | |
| | | 1977 | John McKinney and Lucille McKinney | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. 13 OWNER | LOT NO. 14 OWNER | LOT NO. 15 OWNER |
|----|-----------|------|------------------|------------------|------------------|
| | | 1955 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards |
| | | 1956 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards |
| | | 1957 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards |
| | | 1958 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards |
| | | 1959 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards |
| | | 1960 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards |
| | | 1961 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards |
| | | 1962 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards |
| | | 1963 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards |
| | | 1964 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards |
| | | 1965 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 178 | 01-24.0-334-052 (Lots 14, 15 and SW ½ Lot 13) | 1966 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards | |
| | | 1967 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Harry Edwards and Adelaide Edwards | |
| | | 1968 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Anthony J. Eichenseer | |
| | | 1969 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Anthony J. Eichenseer | |
| | | 1970 | Sam Goldstein and Minnie Goldstein | Paul Meyer and Pauline Meyer | Harry Edwards and Alice Edwards | |
| | | 1971 | Sam Goldstein and Minnie Goldstein | St. Clair County Trustee | Harry Edwards and Alice Edwards | |
| | | 1972 | Sam Goldstein and Minnie Goldstein | St. Clair County Trustee | Harry Edwards and Alice Edwards | |
| | | 1973 | St. Clair County Trustee | St. Clair County Trustee | Harry Edwards and Alice Edwards | |
| | | 1974 | City of East St. Louis | St. Clair County Trustee | Harry Edwards and Alice Edwards | |
| | | 1975 | City of East St. Louis | St. Clair County Trustee | St. Clair County Trustee | |
| | | 1976 | City of East St. Louis | St. Clair County Trustee | St. Clair County Trustee | |
| | | 1977 | City of East St. Louis | St. Clair County Trustee | St. Clair County Trustee | |
| | | 1978 | City of East St. Louis | St. Clair County Trustee | St. Clair County Trustee | |
| | | 1979 | City of East St. Louis | St. Clair County Trustee | Delores Edwards Tigue | |
| | | 1980 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1981 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1982 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1983 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1999 | | | | |
| | | 2000 | | | | |
| | | 2001 | | | | |
| | | 2002 | | | | |
| | | 2003 | CDC Development | CDC Development | CDC Development | |
| | | 2004 | CDC Development | CDC Development | CDC Development | |
| | | 2005 | CDC Development | CDC Development | CDC Development | |
| | | 2006 | CDC Development | CDC Development | CDC Development | |
| | | 2007 | CDC Development | CDC Development | CDC Development | |
| | | 2008 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | 2009 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | 2010 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | 2011 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | 2012 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | 2013 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2014 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2015 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2016 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2017 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2018 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2019 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2020 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2021 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2022 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2023 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2024 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Anthony J. Eichenseer | | | |
| | | 1956 | Anthony J. Eichenseer | | | |
| | | 1957 | Anthony J. Eichenseer | | | |
| | | 1958 | Anthony J. Eichenseer | | | |
| | | 1959 | Anthony J. Eichenseer | | | |
| | | 1960 | Anthony J. Eichenseer | | | |
| | | 1961 | Anthony J. Eichenseer | | | |
| | | 1962 | Anthony J. Eichenseer | | | |
| | | 1963 | Anthony J. Eichenseer | | | |
| | | 1964 | Anthony J. Eichenseer | | | |
| | | 1965 | Anthony J. Eichenseer | | | |
| | | 1966 | Anthony J. Eichenseer | | | |
| | | 1967 | Anthony J. Eichenseer | | | |
| | | 1968 | Anthony J. Eichenseer | | | |
| | | 1969 | Anthony J. Eichenseer | | | |
| | | 1970 | Harry Edwards and Alice Edwards | | | |
| | | 1971 | Harry Edwards and Alice Edwards | | | |
| | | 1972 | Harry Edwards and Alice Edwards | | | |
| | | 1973 | Harry Edwards and Alice Edwards | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |

| NO | Parcel No | Year | Owner |
|---|---|---|---|
| 179 | 01-24.0-334-053 (Lot 16) | 1976 | St. Clair County Trustee |
| | | 1977 | St. Clair County Trustee |
| | | 1978 | St. Clair County Trustee |
| | | 1979 | St. Clair County Trustee |
| | | 1980 | City of East St. Louis |
| | | 1981 | City of East St. Louis |
| | | 1982 | City of East St. Louis |
| | | 1983 | City of East St. Louis |
| | | 1984 | City of East St. Louis |
| | | 1985 | City of East St. Louis |
| | | 1986 | City of East St. Louis |
| | | 1987 | City of East St. Louis |
| | | 1988 | City of East St. Louis |
| | | 1989 | City of East St. Louis |
| | | 1990 | City of East St. Louis |
| | | 1991 | City of East St. Louis |
| | | 1992 | City of East St. Louis |
| | | 1993 | City of East St. Louis |
| | | 1994 | City of East St. Louis |
| | | 1995 | City of East St. Louis |
| | | 1996 | City of East St. Louis |
| | | 1997 | City of East St. Louis |
| | | 1998 | City of East St. Louis |
| | | 1999 | |
| | | 2000 | |
| | | 2001 | |
| | | 2002 | |
| | | 2003 | CDC Development |
| | | 2004 | City of East St. Louis |
| | | 2005 | City of East St. Louis |
| | | 2006 | City of East St. Louis |
| | | 2007 | City of East St. Louis |
| | | 2008 | City of East St. Louis |
| | | 2009 | City of East St. Louis |
| | | 2010 | City of East St. Louis |
| | | 2011 | City of East St. Louis |
| | | 2012 | City of East St. Louis |
| | | 2013 | City of East St. Louis |
| | | 2014 | City of East St. Louis |
| | | 2015 | City of East St. Louis |
| | | 2016 | City of East St. Louis |
| | | 2017 | City of East St. Louis |
| | | 2018 | City of East St. Louis |
| | | 2019 | City of East St. Louis |
| | | 2020 | City of East St. Louis |
| | | 2021 | City of East St. Louis |
| | | 2022 | City of East St. Louis |
| | | 2023 | City of East St. Louis |
| | | 2024 | City of East St. Louis |

| NO | Parcel No | Year | LOT NO. 30 OWNER | LOT NO. 31 OWNER | LOT NO. 32 OWNER | LOT NO. 33-34 OWNER |
|---|---|---|---|---|---|---|
| 180 | 01-24.0-334-058 (Lot 30-34) | 1955 | Maude L. Logan | James Taylor and Norine Taylor | Lee and Ctherine Turner | Union Trust Company of East St. Louis |
| | | 1956 | Maude L. Logan | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | 1957 | Maude L. Logan | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | 1958 | Maude L. Logan | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | 1959 | Maude L. Logan | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | 1960 | Maude L. Logan | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | 1961 | Maude L. Logan | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | 1962 | Maude L. Logan | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | 1963 | Maude L. Logan | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | 1964 | Maude L. Logan | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | 1965 | Maude L. Logan | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | 1966 | St. Clair County Trustee | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | 1967 | | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | 1968 | | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | 1969 | St. Clair County Trustee | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | 1970 | St. Clair County Trustee | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | 1971 | St. Clair County Trustee | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | 1972 | St. Clair County Trustee | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | 1973 | St. Clair County Trustee | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | 1974 | St. Clair County Trustee | James Taylor and Norine Taylor | | Union Trust Company of East St. Louis |
| | | 1975 | St. Clair County Trustee | James Taylor and Norine Taylor | James Taylor and Norine Taylor | Union Trust Company of East St. Louis |
| | | 1976 | St. Clair County Trustee | City of East St. Louis | City of East St. Louis | Union Trust Company of East St. Louis |
| | | 1977 | St. Clair County Trustee | City of East St. Louis | City of East St. Louis | James Taylor |
| | | 1978 | St. Clair County Trustee | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1979 | St. Clair County Trustee | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1980 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1981 | | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1982 | | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1983 | | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1984 | | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1985 | | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |

| Year | | | | |
|---|---|---|---|---|
| 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 1999 | | | | |
| 2000 | | | | |
| 2001 | | | | |
| 2002 | | | | |
| 2003 | CDC Development | CDC Development | CDC Development | CDC Development |
| 2004 | CDC Development | CDC Development | CDC Development | CDC Development |
| 2005 | CDC Development | CDC Development | CDC Development | CDC Development |
| 2006 | CDC Development | CDC Development | CDC Development | CDC Development |
| 2007 | CDC Development | CDC Development | CDC Development | CDC Development |
| 2008 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| 2009 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| 2010 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| 2011 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| 2012 | Community Development Consultants | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| 2013 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| 2014 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| 2015 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| 2016 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| 2017 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| 2018 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| 2019 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| 2020 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| 2021 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| 2022 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| 2023 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| 2024 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 181 | 01-24.0-421-010 (SE 33 ft Lot 5) [Combination in 2023 with Parcel No. 01240421065] | 1955 | Agnes E. Tiernan | | | |
| | | 1956 | Agnes E. Tiernan | | | |
| | | 1957 | Agnes E. Tiernan | | | |
| | | 1958 | Agnes E. Tiernan | | | |
| | | 1959 | Agnes E. Tiernan | | | |
| | | 1960 | Agnes E. Tiernan | | | |
| | | 1961 | Agnes E. Tiernan | | | |
| | | 1962 | Agnes E. Tiernan | | | |
| | | 1963 | Agnes E. Tiernan | | | |
| | | 1964 | Thomas Ward and Lillie Belle Ward | | | |
| | | 1965 | Thomas Ward and Lillie Belle Ward | | | |
| | | 1966 | Thomas Ward and Lillie Belle Ward | | | |
| | | 1967 | Thomas Ward and Lillie Belle Ward | | | |
| | | 1968 | Agnes E. Tiernan | | | |
| | | 1969 | Agnes E. Tiernan | | | |
| | | 1970 | Agnes E. Tiernan | | | |
| | | 1971 | Agnes E. Tiernan | | | |
| | | 1972 | Agnes E. Tiernan | | | |
| | | 1973 | Agnes E. Tiernan | | | |
| | | 1974 | Agnes E. Tiernan | | | |
| | | 1975 | Agnes E. Tiernan | | | |
| | | 1976 | Agnes E. Tiernan | | | |
| | | 1977 | Estate of Agnes F. Tiernan | | | |
| | | 1978 | Thomas Ward and Lillie Bell Ward | | | |
| | | 1979 | Thomas Ward and Lillie Bell Ward | | | |
| | | 1980 | Thomas Ward and Lillie Bell Ward | | | |
| | | 1981 | Thomas Ward and Lillie Bell Ward | | | |
| | | 1982 | Thomas Ward and Lillie Bell Ward | | | |
| | | 1983 | Thomas Ward and Lillie Bell Ward | | | |
| | | 1984 | Thomas Ward and Lillie Bell Ward | | | |
| | | 1985 | Thomas Ward and Lillie Bell Ward | | | |
| | | 1986 | Thomas Ward and Lillie Bell Ward | | | |
| | | 1987 | Thomas Ward and Lillie Bell Ward | | | |
| | | 1988 | Thomas Ward and Lillie Bell Ward | | | |
| | | 1989 | Thomas Ward and Lillie Bell Ward | | | |
| | | 1990 | Thomas Ward and Lillie Bell Ward | | | |
| | | 1991 | Thomas Ward and Lillie Bell Ward | | | |
| | | 1992 | Thomas Ward and Lillie Bell Ward | | | |
| | | 1993 | Thomas Ward and Lillie Bell Ward | | | |
| | | 1994 | Thomas Ward and Lillie Bell Ward | | | |
| | | 1995 | Thomas Ward and Lillie Bell Ward | | | |
| | | 1996 | St. Clair County Trustee | | | |
| | | 1997 | St. Clair County Trustee | | | |
| | | 1998 | St. Clair County Trustee | | | |
| | | 1999 | Kelvin and Velma Handy | | | |
| | | 2000 | Kelvin and Velma Handy | | | |
| | | 2001 | Kelvin and Velma Handy | | | |
| | | 2002 | Kelvin and Velma Handy | | | |
| | | 2003 | Kelvin and Velma Handy | | | |
| | | 2004 | Kelvin and Velma Handy | | | |
| | | 2005 | Kelvin and Velma Handy | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2006 | Kelvin and Velma Handy | | | |
| | | 2007 | Kelvin Handy | | | |
| | | 2008 | Kelvin Handy | | | |
| | | 2009 | Kelvin Handy | | | |
| | | 2010 | Kelvin Handy | | | |
| | | 2011 | Kelvin Handy | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | Zach Chike | | | |
| | | 2023 | Zach Chike | | | |
| | | 2024 | Zach Chike | | | |
| 182 | 01-24.0-421-011 (Lot 6) [Combination in 2023 with Parcel No. 01240421065] | 1955 | Eugene O'Connor | | | |
| | | 1956 | Eugene O'Connor | | | |
| | | 1957 | Eugene O'Connor | | | |
| | | 1958 | Eugene O'Connor | | | |
| | | 1959 | Eugene O'Connor | | | |
| | | 1960 | Eugene O'Connor | | | |
| | | 1961 | Eugene O'Connor | | | |
| | | 1962 | Eugene O'Connor | | | |
| | | 1963 | Eugene O'Connor | | | |
| | | 1964 | Eugene O'Connor | | | |
| | | 1965 | Eugene O'Connor | | | |
| | | 1966 | Eugene O'Connor | | | |
| | | 1967 | Eugene O'Connor | | | |
| | | 1968 | Eugene O'Connor | | | |
| | | 1969 | Eugene O'Connor | | | |
| | | 1970 | Eugene O'Connor | | | |
| | | 1971 | Eugene O'Connor | | | |
| | | 1972 | Eugene O'Connor | | | |
| | | 1973 | Eugene O'Connor | | | |
| | | 1974 | Eugene O'Connor | | | |
| | | 1975 | Eugene O'Connor | | | |
| | | 1976 | Eugene O'Connor | | | |
| | | 1977 | Eugene O'Connor | | | |
| | | 1978 | Eugene O'Connor | | | |
| | | 1979 | Eugene O'Connor | | | |
| | | 1980 | Eugene O'Connor | | | |
| | | 1981 | Eugene O'Connor | | | |
| | | 1982 | Eugene O'Connor | | | |
| | | 1983 | Eugene O'Connor | | | |
| | | 1984 | Eugene O'Connor | | | |
| | | 1985 | Eugene O'Connor | | | |
| | | 1986 | Eugene O'Connor | | | |
| | | 1987 | Eugene O'Connor | | | |
| | | 1988 | Eugene O'Connor | | | |
| | | 1989 | Eugene O'Connor | | | |
| | | 1990 | Eugene O'Connor | | | |
| | | 1991 | Estate of Eugene O'Connor | | | |
| | | 1992 | Regina O'Connor Magic | | | |
| | | 1993 | Regina O'Connor Magic | | | |
| | | 1994 | Regina O'Connor Magic | | | |
| | | 1995 | Regina O'Connor Magic | | | |
| | | 1996 | Regina O'Connor Magic | | | |
| | | 1997 | St. Clair County Trustee | | | |
| | | 1998 | St. Clair County Trustee | | | |
| | | 1999 | Kelvin and Velma Handy | | | |
| | | 2000 | Kelvin and Velma Handy | | | |
| | | 2001 | Kelvin and Velma Handy | | | |
| | | 2002 | Kelvin and Velma Handy | | | |
| | | 2003 | Kelvin and Velma Handy | | | |
| | | 2004 | Kelvin and Velma Handy | | | |
| | | 2005 | Kelvin and Velma Handy | | | |
| | | 2006 | Kelvin and Velma Handy | | | |
| | | 2007 | Kelvin Handy | | | |
| | | 2008 | Kelvin Handy | | | |
| | | 2009 | Kelvin Handy | | | |
| | | 2010 | Kelvin Handy | | | |
| | | 2011 | Kelvin Handy | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | Zach Chike | | | |
| | | 2023 | Zach Chike | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2024 | Zach Chike | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Shel and Mary Anderson | | | |
| | | 1956 | Shel and Mary Anderson | | | |
| | | 1957 | Shel and Mary Anderson | | | |
| | | 1958 | Shel and Mary Anderson | | | |
| | | 1959 | Shel and Mary Anderson | | | |
| | | 1960 | Shel and Mary Anderson | | | |
| | | 1961 | Shel and Mary Anderson | | | |
| | | 1962 | Shel and Mary Anderson | | | |
| | | 1963 | Estates of Shel and Mary Anderson | | | |
| | | 1964 | Curtis Anderson and Diane Anderson | | | |
| | | 1965 | Curtis Anderson and Diane Anderson | | | |
| | | 1966 | Curtis Anderson and Diane Anderson | | | |
| | | 1967 | Curtis Anderson and Diane Anderson | | | |
| | | 1968 | Curtis Anderson and Diane Anderson | | | |
| | | 1969 | Curtis Anderson and Diane Anderson | | | |
| | | 1970 | Curtis Anderson and Diane Anderson | | | |
| | | 1971 | Curtis Anderson and Diane Anderson | | | |
| | | 1972 | Curtis Anderson and Diane Anderson | | | |
| | | 1973 | Curtis Anderson and Diane Anderson | | | |
| | | 1974 | Curtis Anderson and Diane Anderson | | | |
| | | 1975 | Curtis Anderson and Diane Anderson | | | |
| | | 1976 | Curtis Anderson and Diane Anderson | | | |
| | | 1977 | Curtis Anderson and Diane Anderson | | | |
| | | 1978 | Curtis Anderson and Diane Anderson | | | |
| | | 1979 | Curtis Anderson and Diane Anderson | | | |
| | | 1980 | Curtis Anderson and Diane Anderson | | | |
| | | 1981 | Curtis Anderson and Diane Anderson | | | |
| | | 1982 | Curtis Anderson and Diane Anderson | | | |
| | | 1983 | Curtis Anderson and Diane Anderson | | | |
| | | 1984 | Curtis Anderson and Diane Anderson | | | |
| | | 1985 | Curtis Anderson and Diane Anderson | | | |
| | | 1986 | Curtis Anderson and Diane Anderson | | | |
| | 01-24.0-421-012 (NW 29ft Lot 7) [Combination in 2023 with Parcel No. 01240421065] | 1987 | Curtis Anderson and Diane Anderson | | | |
| | | 1988 | Curtis Anderson and Diane Anderson | | | |
| 183 | | 1989 | Curtis Anderson and Diane Anderson | | | |
| | | 1990 | Curtis Anderson and Diane Anderson | | | |
| | | 1991 | Curtis Anderson and Diane Anderson | | | |
| | | 1992 | Curtis Anderson and Diane Anderson | | | |
| | | 1993 | Curtis Anderson and Diane Anderson | | | |
| | | 1994 | Curtis Anderson and Diane Anderson | | | |
| | | 1995 | Curtis Anderson and Diane Anderson | | | |
| | | 1996 | Curtis Anderson and Diane Anderson | | | |
| | | 1997 | Curtis Anderson and Diane Anderson | | | |
| | | 1998 | Curtis Anderson and Diane Anderson | | | |
| | | 1999 | Curtis Anderson and Diane Anderson | | | |
| | | 2000 | Curtis Anderson and Diane Anderson | | | |
| | | 2001 | Curtis Anderson and Diane Anderson | | | |
| | | 2002 | Curtis Anderson and Diane Anderson | | | |
| | | 2003 | Curtis Anderson and Diane Anderson | | | |
| | | 2004 | Curtis Anderson and Diane Anderson | | | |
| | | 2005 | Curtis Anderson and Diane Anderson | | | |
| | | 2006 | Curtis Anderson and Diane Anderson | | | |
| | | 2007 | Curtis Anderson and Diane Anderson | | | |
| | | 2008 | St. Clair County Trustee | | | |
| | | 2009 | St. Clair County Trustee | | | |
| | | 2010 | St. Clair County Trustee | | | |
| | | 2011 | St. Clair County Trustee | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | Zach Chike | | | |
| | | 2023 | Zach Chike | | | |
| | | 2024 | Zach Chike | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1956 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1957 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1958 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1959 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1960 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1961 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1962 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1963 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1964 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1965 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1966 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1967 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1968 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1969 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1970 | Arthur Silberman and Shirley S. Silberman | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 184 | 01-24.0-421-013 (SE 21 ft Lot 7) [Combination in 2023 with Parcel No. 01240421065] | 1971 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1972 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1973 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1974 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1975 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1976 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1977 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1978 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1979 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1980 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1981 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1982 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1983 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1984 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1985 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1986 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1987 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1988 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1989 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1990 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1991 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1992 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1993 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1994 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1995 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1996 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1997 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1998 | Arthur Silberman and Shirley S. Silberman | | | |
| | | 1999 | St. Clair County Trustee | | | |
| | | 2000 | St. Clair County Trustee | | | |
| | | 2001 | St. Clair County Trustee | | | |
| | | 2002 | St. Clair County Trustee | | | |
| | | 2003 | St. Clair County Trustee | | | |
| | | 2004 | St. Clair County Trustee | | | |
| | | 2005 | St. Clair County Trustee | | | |
| | | 2006 | St. Clair County Trustee | | | |
| | | 2007 | St. Clair County Trustee | | | |
| | | 2008 | St. Clair County Trustee | | | |
| | | 2009 | St. Clair County Trustee | | | |
| | | 2010 | St. Clair County Trustee | | | |
| | | 2011 | St. Clair County Trustee | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | Zach Chike | | | |
| | | 2023 | Zach Chike | | | |
| | | 2024 | Zach Chike | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Agnes E. Tiernan | | | |
| | | 1956 | Agnes E. Tiernan | | | |
| | | 1957 | Agnes E. Tiernan | | | |
| | | 1958 | Agnes E. Tiernan | | | |
| | | 1959 | Agnes E. Tiernan | | | |
| | | 1960 | Agnes E. Tiernan | | | |
| | | 1961 | Agnes E. Tiernan | | | |
| | | 1962 | Agnes E. Tiernan | | | |
| | | 1963 | Agnes E. Tiernan | | | |
| | | 1964 | Agnes E. Tiernan | | | |
| | | 1965 | Agnes E. Tiernan | | | |
| | | 1966 | Agnes E. Tiernan | | | |
| | | 1967 | Agnes E. Tiernan | | | |
| | | 1968 | Agnes E. Tiernan | | | |
| | | 1969 | Agnes E. Tiernan | | | |
| | | 1970 | Agnes E. Tiernan | | | |
| | | 1971 | Agnes E. Tiernan | | | |
| | | 1972 | Agnes E. Tiernan | | | |
| | | 1973 | Agnes E. Tiernan | | | |
| | | 1974 | Agnes E. Tiernan | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | St. Clair County Trustee | | | |
| | | 1982 | St. Clair County Trustee | | | |
| | | 1983 | St. Clair County Trustee | | | |
| | | 1984 | St. Clair County Trustee | | | |
| | | 1985 | St. Clair County Trustee | | | |
| | | 1986 | St. Clair County Trustee | | | |
| | | 1987 | St. Clair County Trustee | | | |
| | | 1988 | E.J. Sieron | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 185 | 01-24.0-421-023 (SE 25 ft Lot 11) | 1989 | E.J. Sieron | | | |
| | | 1990 | E.J. Sieron | | | |
| | | 1991 | E.J. Sieron | | | |
| | | 1992 | E.J. Sieron | | | |
| | | 1993 | E.J. Sieron | | | |
| | | 1994 | E.J. Sieron | | | |
| | | 1995 | St. Clair County Trustee | | | |
| | | 1996 | St. Clair County Trustee | | | |
| | | 1997 | St. Clair County Trustee | | | |
| | | 1998 | St. Clair County Trustee | | | |
| | | 1999 | Kelvin and Velma Handy | | | |
| | | 2000 | Kelvin and Velma Handy | | | |
| | | 2001 | Kelvin and Velma Handy | | | |
| | | 2002 | Kelvin and Velma Handy | | | |
| | | 2003 | Kelvin and Velma Handy | | | |
| | | 2004 | Kelvin and Velma Handy | | | |
| | | 2005 | Kelvin and Velma Handy | | | |
| | | 2006 | Kelvin and Velma Handy | | | |
| | | 2007 | Kelvin and Velma Handy | | | |
| | | 2008 | Kelvin and Velma Handy | | | |
| | | 2009 | Kelvin and Velma Handy | | | |
| | | 2010 | Kelvin and Velma Handy | | | |
| | | 2011 | St. Clair County Trustee | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | Asset Building & Design LLC, c/o Deverick Miller | | | |
| | | 2024 | Asset Building & Design LLC, c/o Deverick Miller | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 186 | 01-24.0-421-024 (Lot 12) | 1955 | Otto Fornay | | | |
| | | 1956 | Otto Fornay | | | |
| | | 1957 | Otto Fornay | | | |
| | | 1958 | Otto Fornay | | | |
| | | 1959 | Otto Fornay | | | |
| | | 1960 | Otto Fornay | | | |
| | | 1961 | Otto Fornay | | | |
| | | 1962 | Otto Fornay | | | |
| | | 1963 | Otto Fornay | | | |
| | | 1964 | Otto Fornay | | | |
| | | 1965 | Otto Fornay | | | |
| | | 1966 | Otto Fornay | | | |
| | | 1967 | E.J. Sieron | | | |
| | | 1968 | Otto Fornay | | | |
| | | 1969 | E.J. Sieron | | | |
| | | 1970 | E.J. Sieron | | | |
| | | 1971 | Otto Fornay | | | |
| | | 1972 | Otto Fornay | | | |
| | | 1973 | Otto Fornay | | | |
| | | 1974 | Otto Fornay | | | |
| | | 1975 | Otto Fornay | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | St. Clair County Trustee | | | |
| | | 1982 | St. Clair County Trustee | | | |
| | | 1983 | St. Clair County Trustee | | | |
| | | 1984 | St. Clair County Trustee | | | |
| | | 1985 | St. Clair County Trustee | | | |
| | | 1986 | St. Clair County Trustee | | | |
| | | 1987 | E.J. Sieron, Sieron-Fauss Agency | | | |
| | | 1988 | E.J. Sieron, Sieron-Fauss Agency | | | |
| | | 1989 | E.J. Sieron, Sieron-Fauss Agency | | | |
| | | 1990 | E.J. Sieron | | | |
| | | 1991 | Willie Carter | | | |
| | | 1992 | Willie Carter | | | |
| | | 1993 | Willie Carter | | | |
| | | 1994 | Willie Carter | | | |
| | | 1995 | Willie Carter | | | |
| | | 1996 | Willie Carter | | | |
| | | 1997 | Willie Carter | | | |
| | | 1998 | Estate of Willie Carter | | | |
| | | 1999 | Mary V. Carter | | | |
| | | 2000 | Mary V. Carter | | | |
| | | 2001 | Mary V. Carter | | | |
| | | 2002 | Mary V. Carter | | | |
| | | 2003 | Mary V. Carter | | | |
| | | 2004 | Mary V. Carter | | | |
| | | 2005 | Mary V. Carter | | | |
| | | 2006 | Mary V. Carter | | | |

| NO | Parcel No | Year | LOT NO. 8 OWNER | LOT NO. 9 OWNER | LOT NO. 10 OWNER | |
|---|---|---|---|---|---|---|
| | | 2007 | Mary V. Carter | | | |
| | | 2008 | Mary V. Carter | | | |
| | | 2009 | Mary V. Carter | | | |
| | | 2010 | Mary V. Carter | | | |
| | | 2011 | Mary V. Carter | | | |
| | | 2012 | Mary V. Carter | | | |
| | | 2013 | Mary V. Carter | | | |
| | | 2014 | Mary V. Carter | | | |
| | | 2015 | Mary V. Carter | | | |
| | | 2016 | Mary V. Carter | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | Asset Building & Design LLC, c/o Deverick Miller | | | |
| | | 2024 | Asset Building & Design LLC, c/o Deverick Miller | | | |
| NO | Parcel No | Year | LOT NO. 8 OWNER | LOT NO. 9 OWNER | LOT NO. 10 OWNER | |
| | | 1955 | Robert W. Tiernan | Robert W. Tiernan | Robert W. Tiernan | |
| | | 1956 | Robert W. Tiernan | Robert W. Tiernan | Robert W. Tiernan | |
| | | 1957 | Robert W. Tiernan | Robert W. Tiernan | Robert W. Tiernan | |
| | | 1958 | Robert W. Tiernan | Robert W. Tiernan | Robert W. Tiernan | |
| | | 1959 | Robert W. Tiernan | Robert W. Tiernan | Robert W. Tiernan | |
| | | 1960 | Robert W. Tiernan | Robert W. Tiernan | Robert W. Tiernan | |
| | | 1961 | Robert W. Tiernan | Robert W. Tiernan | Robert W. Tiernan | |
| | | 1962 | Robert W. Tiernan | Robert W. Tiernan | Robert W. Tiernan | |
| | | 1963 | Robert W. Tiernan | Robert W. Tiernan | Robert W. Tiernan | |
| | | 1964 | Robert W. Tiernan | Robert W. Tiernan | Robert W. Tiernan | |
| | | 1965 | Robert W. Tiernan | Robert W. Tiernan | Robert W. Tiernan | |
| | | 1966 | Robert W. Tiernan | Robert W. Tiernan | Robert W. Tiernan | |
| | | 1967 | Robert W. Tiernan | Robert W. Tiernan | Robert W. Tiernan | |
| | | 1968 | Robert W. Tiernan | Robert W. Tiernan | Robert W. Tiernan | |
| | | 1969 | Robert W. Tiernan | Robert W. Tiernan | Robert W. Tiernan | |
| | | 1970 | Robert W. Tiernan | Robert W. Tiernan | Robert W. Tiernan | |
| | | 1971 | Robert W. Tiernan | St. Clair County Trustee | Robert W. Tiernan | |
| | | 1972 | Robert W. Tiernan | St. Clair County Trustee | Robert W. Tiernan | |
| | | 1973 | St. Clair County Trustee | St. Clair County Trustee | Robert W. Tiernan | |
| | | 1974 | | St. Clair County Trustee | Willie James Carter and Mary Virginia Carter | |
| | | 1975 | | St. Clair County Trustee | Willie James Carter and Mary Virginia Carter | |
| | | 1976 | | St. Clair County Trustee | Willie James Carter and Mary Virginia Carter | |
| | | 1977 | | St. Clair County Trustee | Willie James Carter and Mary Virginia Carter | |
| | | 1978 | | St. Clair County Trustee | Willie James Carter and Mary Virginia Carter | |
| | | 1979 | | Willie James Carter and Mary Virginia Carter | Willie James Carter and Mary Virginia Carter | |
| | | 1980 | | Willie James Carter and Mary Virginia Carter | Willie James Carter and Mary Virginia Carter | |
| | | 1981 | | Willie James Carter and Mary Virginia Carter | Willie James Carter and Mary Virginia Carter | |
| | | 1982 | | Willie James Carter and Mary Virginia Carter | Willie James Carter and Mary Virginia Carter | |
| | | 1983 | | Willie James Carter and Mary Virginia Carter | Willie James Carter and Mary Virginia Carter | |
| | | 1984 | | Willie James Carter and Mary Virginia Carter | Willie James Carter and Mary Virginia Carter | |
| | | 1985 | | Willie James Carter and Mary Virginia Carter | Willie James Carter and Mary Virginia Carter | |
| | | 1986 | | Willie James Carter and Mary Virginia Carter | Willie James Carter and Mary Virginia Carter | |
| 187 | 01-24.0-421-057 (Lots 8, 9, and NW 37.5 ft Lot 10) | 1987 | | Willie James Carter and Mary Virginia Carter | Willie James Carter and Mary Virginia Carter | |
| | | 1988 | | Willie James Carter and Mary Virginia Carter | Willie James Carter and Mary Virginia Carter | |
| | | 1989 | | Willie James Carter and Mary Virginia Carter | Willie James Carter and Mary Virginia Carter | |
| | | 1990 | | Willie James Carter and Mary Virginia Carter | Willie James Carter and Mary Virginia Carter | |
| | | 1991 | | Willie James Carter and Mary Virginia Carter | Willie James Carter and Mary Virginia Carter | |
| | | 1992 | | Willie James Carter and Mary Virginia Carter | Willie James Carter and Mary Virginia Carter | |
| | | 1993 | | Willie James Carter and Mary Virginia Carter | Willie James Carter and Mary Virginia Carter | |
| | | 1994 | | Willie James Carter and Mary Virginia Carter | Willie James Carter and Mary Virginia Carter | |
| | | 1995 | | Willie James Carter and Mary Virginia Carter | Willie James Carter and Mary Virginia Carter | |
| | | 1996 | | Willie James Carter and Mary Virginia Carter | Willie James Carter and Mary Virginia Carter | |
| | | 1997 | | Willie James Carter and Mary Virginia Carter | Willie James Carter and Mary Virginia Carter | |
| | | 1998 | Estate of Willie Carter | Estate of Willie Carter | Estate of Willie Carter | |
| | | 1999 | Mary V. Carter | Mary V. Carter | Mary V. Carter | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2000 | Mary V. Carter | Mary V. Carter | Mary V. Carter | |
| | | 2001 | Mary V. Carter | Mary V. Carter | Mary V. Carter | |
| | | 2002 | Mary V. Carter | Mary V. Carter | Mary V. Carter | |
| | | 2003 | Mary V. Carter | Mary V. Carter | Mary V. Carter | |
| | | 2004 | Mary V. Carter | Mary V. Carter | Mary V. Carter | |
| | | 2005 | Mary V. Carter | Mary V. Carter | Mary V. Carter | |
| | | 2006 | Mary V. Carter | Mary V. Carter | Mary V. Carter | |
| | | 2007 | Mary V. Carter | Mary V. Carter | Mary V. Carter | |
| | | 2008 | Mary V. Carter | Mary V. Carter | Mary V. Carter | |
| | | 2009 | Mary V. Carter | Mary V. Carter | Mary V. Carter | |
| | | 2010 | Mary V. Carter | Mary V. Carter | Mary V. Carter | |
| | | 2011 | Mary V. Carter | Mary V. Carter | Mary V. Carter | |
| | | 2012 | Mary V. Carter | Mary V. Carter | Mary V. Carter | |
| | | 2013 | Mary V. Carter | Mary V. Carter | Mary V. Carter | |
| | | 2014 | Mary V. Carter | Mary V. Carter | Mary V. Carter | |
| | | 2015 | Mary V. Carter | Mary V. Carter | Mary V. Carter | |
| | | 2016 | Mary V. Carter | Mary V. Carter | Mary V. Carter | |
| | | 2017 | Mary V. Carter | Mary V. Carter | Mary V. Carter | |
| | | 2018 | Mary V. Carter | Mary V. Carter | Mary V. Carter | |
| | | 2019 | Mary V. Carter | Mary V. Carter | Mary V. Carter | |
| | | 2020 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2021 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2022 | Zach Chike | Zach Chike | Zach Chike | |
| | | 2023 | Zach Chike | Zach Chike | Zach Chike | |
| | | 2024 | Zach Chike | Zach Chike | Zach Chike | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Ethel Jones | | | |
| | | 1956 | Ethel Jones | | | |
| | | 1957 | Ethel Jones | | | |
| | | 1958 | Ethel Jones | | | |
| | | 1959 | Ethel Jones | | | |
| | | 1960 | Ethel Jones | | | |
| | | 1961 | Ethel Jones | | | |
| | | 1962 | Ethel Jones | | | |
| | | 1963 | Ethel Jones | | | |
| | | 1964 | Ethel Jones | | | |
| | | 1965 | Ethel Jones | | | |
| | | 1966 | Ethel Jones | | | |
| | | 1967 | Ethel Jones | | | |
| | | 1968 | Ethel Jones | | | |
| | | 1969 | Ethel Jones | | | |
| | | 1970 | Ethel Jones | | | |
| | | 1971 | Ethel Jones | | | |
| | | 1972 | Ethel Jones | | | |
| | | 1973 | Ethel Jones | | | |
| | | 1974 | Ethel Jones | | | |
| | | 1975 | Ethel Jones | | | |
| | | 1976 | Ethel Jones | | | |
| | | 1977 | Ethel Jones | | | |
| | | 1978 | Ethel Jones | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 188 | 01-24.0-433-001 (Lot 10) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|--|--|
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Ethel Jones | | | |
| | | 1956 | Ethel Jones | | | |
| | | 1957 | Ethel Jones | | | |
| | | 1958 | Ethel Jones | | | |
| | | 1959 | Ethel Jones | | | |
| | | 1960 | Ethel Jones | | | |
| | | 1961 | Ethel Jones | | | |
| | | 1962 | Ethel Jones | | | |
| | | 1963 | Ethel Jones | | | |
| | | 1964 | Ethel Jones | | | |
| | | 1965 | Ethel Jones | | | |
| | | 1966 | Ethel Jones | | | |
| | | 1967 | Ethel Jones | | | |
| | | 1968 | Ethel Jones | | | |
| | | 1969 | Ethel Jones | | | |
| | | 1970 | Ethel Jones | | | |
| | | 1971 | Ethel Jones | | | |
| | | 1972 | Ethel Jones | | | |
| | | 1973 | Ethel Jones | | | |
| | | 1974 | Ethel Jones | | | |
| | | 1975 | Ethel Jones | | | |
| | | 1976 | Ethel Jones | | | |
| | | 1977 | Ethel Jones | | | |
| | | 1978 | Ethel Jones | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 189 | 01-24.0-433-002 (Lot 2) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Ethel Jones | | | |
| | | 1956 | Ethel Jones | | | |
| | | 1957 | Ethel Jones | | | |
| | | 1958 | Ethel Jones | | | |
| | | 1959 | Ethel Jones | | | |
| | | 1960 | Ethel Jones | | | |
| | | 1961 | Ethel Jones | | | |
| | | 1962 | Ethel Jones | | | |
| | | 1963 | Ethel Jones | | | |
| | | 1964 | Ethel Jones | | | |

| NO | Parcel No | Year | Owner | | | |
|----|-----------|------|-------|---|---|---|
| 190 | 01-24.0-433-023 (Lot 44) | 1965 | Ethel Jones | | | |
| | | 1966 | Ethel Jones | | | |
| | | 1967 | Ethel Jones | | | |
| | | 1968 | Ethel Jones | | | |
| | | 1969 | Ethel Jones | | | |
| | | 1970 | Ethel Jones | | | |
| | | 1971 | Ethel Jones | | | |
| | | 1972 | Ethel Jones | | | |
| | | 1973 | Ethel Jones | | | |
| | | 1974 | Ethel Jones | | | |
| | | 1975 | Ethel Jones | | | |
| | | 1976 | Ethel Jones | | | |
| | | 1977 | Ethel Jones | | | |
| | | 1978 | Ethel Jones | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. 8 OWNER | LOT NO. 9 OWNER | LOT NO. 10 OWNER | |
|----|-----------|------|-----------------|-----------------|------------------|---|
| | | 1955 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore | |
| | | 1956 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore | |
| | | 1957 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore | |
| | | 1958 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore | |
| | | 1959 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore | |
| | | 1960 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore | |
| | | 1961 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore | |
| | | 1962 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore | |
| | | 1963 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore | |
| | | 1964 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore | |
| | | 1965 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore | |
| | | 1966 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore | |
| | | 1967 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore | |
| | | 1968 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore | |
| | | 1969 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore | |
| | | 1970 | Johnnie Maston and Jessie Maston | Aaron Turner and Frances Turner | Mitchell Moore and Ophelia Moore | |
| | | 1971 | Johnnie Maston and Jessie Maston | St. Clair County Trustee | Mitchell Moore and Ophelia Moore | |
| | | 1972 | Johnnie Maston and Jessie Maston | City of East St. Louis | Mitchell Moore and Ophelia Moore | |
| | | 1973 | Johnnie Maston and Jessie Maston | City of East St. Louis | Mitchell Moore and Ophelia Moore | |
| | | 1974 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1975 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1976 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1977 | Co-Mac Builders | Co-Mac Builders | Co-Mac Builders | |
| | | 1978 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1979 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 191 | 01-24.0-433-047 (Lot 9, SE 20 ft lot 8, NW 15 ft Lot 10) | 1980 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1981 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1982 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1983 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1984 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1985 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1986 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1987 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1988 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1989 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1990 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1991 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1992 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1993 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1994 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1995 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1996 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1997 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1998 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1999 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2000 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2001 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2002 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2003 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2004 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2005 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2006 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2007 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2008 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2009 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2010 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2011 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2012 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2013 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2014 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2015 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2016 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2017 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2018 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2019 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2020 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2021 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2022 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2023 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |

| NO | Parcel No | Year | LOT NO. 15 OWNER | LOT NO. 16 OWNER | LOT NO. 17 OWNER | |
|---|---|---|---|---|---|---|
| | | 2024 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1955 | Anna Mae Dowls and Oscar Dowls | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | 1956 | Anna Mae Dowls and Oscar Dowls | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | 1957 | Anna Mae Dowls and Oscar Dowls | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | 1958 | Anna Mae Dowls and Oscar Dowls | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | 1959 | St. Clair County Trustee | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | 1960 | St. Clair County Trustee | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | 1961 | St. Clair County Trustee | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | 1962 | St. Clair County Trustee | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | 1963 | St. Clair County Trustee | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | 1964 | St. Clair County Trustee | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | 1965 | St. Clair County Trustee | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | 1966 | St. Clair County Trustee | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | 1967 | St. Clair County Trustee | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | 1968 | St. Clair County Trustee | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | 1969 | St. Clair County Trustee | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | 1970 | St. Clair County Trustee | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | 1971 | St. Clair County Trustee | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | 1972 | City of East St. Louis | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | 1973 | City of East St. Louis | Mathew Givens and Rose Givens | Willie Morris and Ada Kathleen Morris | |
| | | 1974 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1975 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1976 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1977 | Co-Mac Builders | Co-Mac Builders | Co-Mac Builders | |
| | | 1978 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1979 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1980 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1981 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1982 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1983 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1984 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1985 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1986 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1987 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1988 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1989 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| 192 | 01-24.0-433-051 (Lot 16, SE 15 ft Lot 15, NW 20 ft Lot 17) | 1990 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1991 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1992 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1993 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1994 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1995 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1996 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1997 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 1998 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |

| NO | Parcel No | Year | LOT NO. 17 OWNER | LOT NO. 18 OWNER | LOT NO. 19 OWNER | LOT NO. 20 OWNER |
|---|---|---|---|---|---|---|
| | | 1999 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2000 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2001 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2002 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2003 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2004 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2005 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2006 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2007 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2008 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2009 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2010 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2011 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2012 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2013 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2014 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2015 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2016 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2017 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2018 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2019 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2020 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2021 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2022 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2023 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |
| | | 2024 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | |

| NO | Parcel No | Year | LOT NO. 17 OWNER | LOT NO. 18 OWNER | LOT NO. 19 OWNER | LOT NO. 20 OWNER |
|---|---|---|---|---|---|---|
| | | 1955 | Willie Morris and Ada Kathleen Morris | Rose Anderson, Evelyn Murray and Ed Murray | Rose Anderson, Evelyn Murray and Ed Murray | Georgia Nelson |
| | | 1956 | Willie Morris and Ada Kathleen Morris | Rose Anderson, Evelyn Murray and Ed Murray | Rose Anderson, Evelyn Murray and Ed Murray | Georgia Nelson |
| | | 1957 | Willie Morris and Ada Kathleen Morris | Rose Anderson, Evelyn Murray and Ed Murray | Rose Anderson, Evelyn Murray and Ed Murray | Georgia Nelson |
| | | 1958 | Willie Morris and Ada Kathleen Morris | Rose Anderson, Evelyn Murray and Ed Murray | Rose Anderson, Evelyn Murray and Ed Murray | Georgia Nelson |
| | | 1959 | Willie Morris and Ada Kathleen Morris | Rose Anderson, Evelyn Murray and Ed Murray | Rose Anderson, Evelyn Murray and Ed Murray | Georgia Nelson |
| | | 1960 | Willie Morris and Ada Kathleen Morris | Rose Anderson, Evelyn Murray and Ed Murray | Rose Anderson, Evelyn Murray and Ed Murray | Georgia Nelson |
| | | 1961 | Willie Morris and Ada Kathleen Morris | Rose Anderson, Evelyn Murray and Ed Murray | Rose Anderson, Evelyn Murray and Ed Murray | Georgia Nelson |
| | | 1962 | Willie Morris and Ada Kathleen Morris | E.J. Sieron | E.J. Sieron | Georgia Nelson |
| | | 1963 | Willie Morris and Ada Kathleen Morris | Roxie Lockett Mosley and Graddie Mosley | Roxie Lockett Mosley and Graddie Mosley | Georgia Nelson |
| | | 1964 | Willie Morris and Ada Kathleen Morris | Roxie Lockett Mosley and Graddie Mosley | Roxie Lockett Mosley and Graddie Mosley | Georgia Nelson |
| | | 1965 | Willie Morris and Ada Kathleen Morris | Roxie Lockett Mosley and Graddie Mosley | Roxie Lockett Mosley and Graddie Mosley | Georgia Nelson |
| | | 1966 | Willie Morris and Ada Kathleen Morris | Roxie Lockett Mosley and Graddie Mosley | Roxie Lockett Mosley and Graddie Mosley | Georgia Nelson |
| | | 1967 | Willie Morris and Ada Kathleen Morris | Portia Mosley and Idella Gayton | Portia Mosley and Idella Gayton | Georgia Nelson |
| | | 1968 | Willie Morris and Ada Kathleen Morris | Portia Mosley and Idella Gayton | Portia Mosley and Idella Gayton | Georgia Nelson |
| | | 1969 | Willie Morris and Ada Kathleen Morris | Portia Mosley and Idella Gayton | Portia Mosley and Idella Gayton | Georgia Nelson |
| | | 1970 | Willie Morris and Ada Kathleen Morris | Portia Mosley and Idella Gayton | Portia Mosley and Idella Gayton | Georgia Nelson |
| | | 1971 | Willie Morris and Ada Kathleen Morris | Roxie Lockett Mosley and Graddie Mosley | Roxie Lockett Mosley and Graddie Mosley | Georgia Nelson |
| | | 1972 | Willie Morris and Ada Kathleen Morris | Roxie Lockett Mosley and Graddie Mosley | Roxie Lockett Mosley and Graddie Mosley | Georgia Nelson |
| | | 1973 | Willie Morris and Ada Kathleen Morris | Roxie Lockett Mosley and Graddie Mosley | Roxie Lockett Mosley and Graddie Mosley | Georgia Nelson |
| | | 1974 | City of East St. Louis | City of East St. Louis | City of East St. Louis | Georgia Nelson |
| | | 1975 | City of East St. Louis | City of East St. Louis | City of East St. Louis | Georgia Nelson |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 1976 | City of East St. Louis | City of East St. Louis | City of East St. Louis | Georgia Nelson |
| | | 1977 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1978 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1979 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| | | 1980 | Co-Mac Construction | Co-Mac Construction | Co-Mac Construction | Co-Mac Construction |
| 193 | 01-24.0-433-067 (Lots 18, 19 and SE 5 Ft Lot 17 and NW 5 ft Lot 20) | 1981 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 1982 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 1983 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 1984 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 1985 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 1986 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 1987 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 1988 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 1989 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 1990 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 1991 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 1992 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 1993 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 1994 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 1995 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 1996 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 1997 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 1998 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 1999 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 2000 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 2001 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 2002 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 2003 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 2004 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 2005 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 2006 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 2007 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 2008 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 2009 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 2010 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 2011 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 2012 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 2013 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 2014 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 2015 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 2016 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 2017 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 2018 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 2019 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 2020 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 2021 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2022 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 2023 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| | | 2024 | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis | The Housing Authority of City of East St. Louis |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 194 | 01-24.0-434-013 (Lot 12) | 1955 | Fritz Siberman | | | |
| | | 1956 | Fritz Siberman | | | |
| | | 1957 | Fritz Siberman | | | |
| | | 1958 | Fritz Siberman | | | |
| | | 1959 | Fritz Siberman | | | |
| | | 1960 | Fritz Siberman | | | |
| | | 1961 | Fritz Siberman | | | |
| | | 1962 | Fritz Siberman | | | |
| | | 1963 | Fritz Siberman | | | |
| | | 1964 | Fritz Siberman | | | |
| | | 1965 | Fritz Siberman | | | |
| | | 1966 | Fritz Siberman | | | |
| | | 1967 | St. Clair County Trustee | | | |
| | | 1968 | St. Clair County Trustee | | | |
| | | 1969 | St. Clair County Trustee | | | |
| | | 1970 | St. Clair County Trustee | | | |
| | | 1971 | St. Clair County Trustee | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | Hazel Birth | | | |
| | | 1976 | Hazel Birth | | | |
| | | 1977 | Hazel Birth | | | |
| | | 1978 | Hazel Birth | | | |
| | | 1979 | Hazel Birth | | | |
| | | 1980 | Hazel Birth | | | |
| | | 1981 | Hazel Birth | | | |
| | | 1982 | Hazel Birth | | | |
| | | 1983 | Hazel Birth | | | |
| | | 1984 | Hazel Birth | | | |
| | | 1985 | Hazel Birth | | | |
| | | 1986 | Hazel Birth | | | |
| | | 1987 | Hazel Birth | | | |
| | | 1988 | Hazel Birth | | | |
| | | 1989 | Hazel Birth | | | |
| | | 1990 | Hazel Birth | | | |
| | | 1991 | Hazel Birth | | | |
| | | 1992 | Hazel Birth | | | |
| | | 1993 | Hazel Birth | | | |
| | | 1994 | Hazel Birth | | | |
| | | 1995 | Hazel Birth | | | |
| | | 1996 | Hazel Birth | | | |
| | | 1997 | Hazel Birth | | | |
| | | 1998 | Hazel Birth | | | |
| | | 1999 | Hazel Birth | | | |
| | | 2000 | Hazel Birth | | | |
| | | 2001 | Hazel Birth | | | |
| | | 2002 | Hazel Birth | | | |
| | | 2003 | Hazel Birth | | | |
| | | 2004 | Hazel Birth | | | |
| | | 2005 | Hazel Birth | | | |
| | | 2006 | Hazel Birth | | | |
| | | 2007 | Hazel Birth | | | |
| | | 2008 | Hazel Birth | | | |
| | | 2009 | Hazel Birth | | | |
| | | 2010 | Hazel Birth | | | |
| | | 2011 | Hazel Birth | | | |
| | | 2012 | Hazel Birth | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | Situs Cultivation, LLC | | | |
| | | 2023 | Clark Wren, Cornell Wren and Jared Stovall | | | |
| | | 2024 | Clark Wren, Cornell Wren and Jared Stovall | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Nick Wilson and Rosa Wilson | | | |
| | | 1956 | Nick Wilson and Rosa Wilson | | | |
| | | 1957 | Nick Wilson and Rosa Wilson | | | |
| | | 1958 | Phillip H. Cohn | | | |
| | | 1959 | Phillip H. Cohn | | | |
| | | 1960 | Phillip H. Cohn | | | |
| | | 1961 | Phillip H. Cohn | | | |
| | | 1962 | Phillip H. Cohn | | | |
| | | 1963 | Estate of Philip H. Cohn, Sr. | | | |
| | | 1964 | Joe Marion and Neomia Marion | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1965 | Joe Marion and Neomia Marion | | | |
| | | 1966 | Joe Marion and Neomia Marion | | | |
| | | 1967 | Joe Marion and Neomia Marion | | | |
| | | 1968 | Joe Marion and Neomia Marion | | | |
| | | 1969 | Joe Marion and Neomia Marion | | | |
| | | 1970 | Joe Marion and Neomia Marion | | | |
| | | 1971 | Joe Marion and Neomia Marion | | | |
| | | 1972 | Joe Marion and Neomia Marion | | | |
| | | 1973 | Joe Marion and Neomia Marion | | | |
| | | 1974 | Joe Marion and Neomia Marion | | | |
| | | 1975 | Theola Nailor | | | |
| | | 1976 | Theola Nailor | | | |
| | | 1977 | Theola Nailor | | | |
| | | 1978 | Theola Nailor | | | |
| | | 1979 | Theola Nailor | | | |
| | | 1980 | Theola Nailor | | | |
| | | 1981 | Theola Nailor | | | |
| | | 1982 | Theola Nailor | | | |
| | | 1983 | Theola Nailor | | | |
| | | 1984 | Theola Nailor | | | |
| | | 1985 | Theola Nailor | | | |
| | | 1986 | Theola Nailor | | | |
| | | 1987 | Theola Nailor | | | |
| | | 1988 | Theola Nailor | | | |
| 195 | 01-24.0-434-014 (Lot 13) | 1989 | Theola Nailor | | | |
| | | 1990 | Theola Nailor | | | |
| | | 1991 | Theola Nailor | | | |
| | | 1992 | Theola Nailor | | | |
| | | 1993 | Theola Nailor | | | |
| | | 1994 | St. Clair County Trustee | | | |
| | | 1995 | Hazel Birth | | | |
| | | 1996 | Hazel Birth | | | |
| | | 1997 | Hazel Birth | | | |
| | | 1998 | Hazel Birth | | | |
| | | 1999 | Hazel Birth | | | |
| | | 2000 | Hazel Birth | | | |
| | | 2001 | Hazel Birth | | | |
| | | 2002 | Hazel Birth | | | |
| | | 2003 | Hazel Birth | | | |
| | | 2004 | Hazel Birth | | | |
| | | 2005 | Hazel Birth | | | |
| | | 2006 | Hazel Birth | | | |
| | | 2007 | Hazel Birth | | | |
| | | 2008 | Hazel Birth | | | |
| | | 2009 | Hazel Birth | | | |
| | | 2010 | Hazel Birth | | | |
| | | 2011 | Hazel Birth | | | |
| | | 2012 | Hazel Birth | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | Situs Cultivation, LLC | | | |
| | | 2023 | Clark Wren, Cornell Wren and Jared Stovall | | | |
| | | 2024 | Clark Wren, Cornell Wren and Jared Stovall | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Nick Wilson and Rosa Wilson | | | |
| | | 1956 | Nick Wilson and Rosa Wilson | | | |
| | | 1957 | Nick Wilson and Rosa Wilson | | | |
| | | 1958 | Phillip H. Cohn | | | |
| | | 1959 | Phillip H. Cohn | | | |
| | | 1960 | Phillip H. Cohn | | | |
| | | 1961 | Phillip H. Cohn | | | |
| | | 1962 | Phillip H. Cohn | | | |
| | | 1963 | Estate of Philip H. Cohn, Sr. | | | |
| | | 1964 | Joe Marion and Neomia Marion | | | |
| | | 1965 | Joe Marion and Neomia Marion | | | |
| | | 1966 | Joe Marion and Neomia Marion | | | |
| | | 1967 | Joe Marion and Neomia Marion | | | |
| | | 1968 | Joe Marion and Neomia Marion | | | |
| | | 1969 | Joe Marion and Neomia Marion | | | |
| | | 1970 | Joe Marion and Neomia Marion | | | |
| | | 1971 | Joe Marion and Neomia Marion | | | |
| | | 1972 | Joe Marion and Neomia Marion | | | |
| | | 1973 | Joe Marion and Neomia Marion | | | |
| | | 1974 | Joe Marion and Neomia Marion | | | |
| | | 1975 | Theola Nailor | | | |
| | | 1976 | Theola Nailor | | | |
| | | 1977 | Theola Nailor | | | |
| | | 1978 | Theola Nailor | | | |
| | | 1979 | Theola Nailor | | | |
| | | 1980 | Theola Nailor | | | |
| | | 1981 | Theola Nailor | | | |
| | | 1982 | Theola Nailor | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | |
|---|---|---|---|---|---|
| | | 1983 | Theola Nailor | | |
| | | 1984 | Theola Nailor | | |
| | | 1985 | Theola Nailor | | |
| | | 1986 | Theola Nailor | | |
| | | 1987 | Theola Nailor | | |
| | | 1988 | Theola Nailor | | |
| 196 | 01-24.0-434-015 (Lot 14) | 1989 | Theola Nailor | | |
| | | 1990 | Theola Nailor | | |
| | | 1991 | Theola Nailor | | |
| | | 1992 | Theola Nailor | | |
| | | 1993 | Theola Nailor | | |
| | | 1994 | St. Clair County Trustee | | |
| | | 1995 | Hazel Birth | | |
| | | 1996 | Hazel Birth | | |
| | | 1997 | Hazel Birth | | |
| | | 1998 | Hazel Birth | | |
| | | 1999 | Hazel Birth | | |
| | | 2000 | Hazel Birth | | |
| | | 2001 | Hazel Birth | | |
| | | 2002 | Hazel Birth | | |
| | | 2003 | Hazel Birth | | |
| | | 2004 | Hazel Birth | | |
| | | 2005 | Hazel Birth | | |
| | | 2006 | Hazel Birth | | |
| | | 2007 | Hazel Birth | | |
| | | 2008 | Hazel Birth | | |
| | | 2009 | Hazel Birth | | |
| | | 2010 | Hazel Birth | | |
| | | 2011 | Hazel Birth | | |
| | | 2012 | Hazel Birth | | |
| | | 2013 | Hazel Birth | | |
| | | 2014 | St. Clair County Trustee | | |
| | | 2015 | St. Clair County Trustee | | |
| | | 2016 | St. Clair County Trustee | | |
| | | 2017 | St. Clair County Trustee | | |
| | | 2018 | St. Clair County Trustee | | |
| | | 2019 | St. Clair County Trustee | | |
| | | 2020 | St. Clair County Trustee | | |
| | | 2021 | St. Clair County Trustee | | |
| | | 2022 | Situs Cultivation, LLC | | |
| | | 2023 | Clark Wren, Cornell Wren and Jared Stovall | | |
| | | 2024 | Clark Wren, Cornell Wren and Jared Stovall | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | |
| | | 1955 | Hannah Williams and Finus Williams | | |
| | | 1956 | | | |
| | | 1957 | | | |
| | | 1958 | | | |
| | | 1959 | | | |
| | | 1960 | | | |
| | | 1961 | | | |
| | | 1962 | | | |
| | | 1963 | | | |
| | | 1964 | Leonora Tidwell Hickman and Robert Hickman | | |
| | | 1965 | James Wilson | | |
| | | 1966 | James Wilson | | |
| | | 1967 | James Wilson | | |
| | | 1968 | James Wilson | | |
| | | 1969 | James Wilson | | |
| | | 1970 | James Wilson | | |
| | | 1971 | James Wilson | | |
| | | 1972 | James Wilson | | |
| | | 1973 | James Wilson | | |
| | | 1974 | James Wilson | | |
| | | 1975 | James Wilson | | |
| | | 1976 | James Wilson | | |
| | | 1977 | James Wilson | | |
| | | 1978 | St. Clair County Trustee | | |
| | | 1979 | St. Clair County Trustee | | |
| | | 1980 | St. Clair County Trustee | | |
| | | 1981 | St. Clair County Trustee | | |
| | | 1982 | St. Clair County Trustee | | |
| | | 1983 | St. Clair County Trustee | | |
| | | 1984 | St. Clair County Trustee | | |
| | | 1985 | St. Clair County Trustee | | |
| | | 1986 | St. Clair County Trustee | | |
| | | 1987 | St. Clair County Trustee | | |
| | | 1988 | St. Clair County Trustee | | |
| 197 | 01-24.0-434-016 (Lot 15) | 1989 | St. Clair County Trustee | | |
| | | 1990 | St. Clair County Trustee | | |
| | | 1991 | St. Clair County Trustee | | |
| | | 1992 | St. Clair County Trustee | | |
| | | 1993 | St. Clair County Trustee | | |
| | | 1994 | St. Clair County Trustee | | |
| | | 1995 | Hazel Birth | | |
| | | 1996 | Hazel Birth | | |
| | | 1997 | Hazel Birth | | |
| | | 1998 | Hazel Birth | | |
| | | 1999 | Hazel Birth | | |
| | | 2000 | Hazel Birth | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| | | 2001 | Hazel Birth | | | |
| | | 2002 | Hazel Birth | | | |
| | | 2003 | Hazel Birth | | | |
| | | 2004 | Hazel Birth | | | |
| | | 2005 | Hazel Birth | | | |
| | | 2006 | Hazel Birth | | | |
| | | 2007 | Hazel Birth | | | |
| | | 2008 | Hazel Birth | | | |
| | | 2009 | Hazel Birth | | | |
| | | 2010 | Hazel Birth | | | |
| | | 2011 | Hazel Birth | | | |
| | | 2012 | Hazel Birth | | | |
| | | 2013 | Hazel Birth | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | Situs Cultivation, LLC | | | |
| | | 2023 | Clark Wren, Cornell Wren and Jared Stovall | | | |
| | | 2024 | Clark Wren, Cornell Wren and Jared Stovall | | | |
| | | 1955 | Leonora Tidwell | | | |
| | | 1956 | Leonora Tidwell | | | |
| | | 1957 | Leonora Tidwell | | | |
| | | 1958 | Leonora Tidwell | | | |
| | | 1959 | Leonora Tidwell | | | |
| | | 1960 | Leonora Tidwell | | | |
| | | 1961 | Leonora Tidwell | | | |
| | | 1962 | Leonora Tidwell | | | |
| | | 1963 | Leonora Tidwell | | | |
| | | 1964 | Leonora Tidwell Hickman and Robert Hickman | | | |
| | | 1965 | James Wilson | | | |
| | | 1966 | James Wilson | | | |
| | | 1967 | James Wilson | | | |
| | | 1968 | James Wilson | | | |
| | | 1969 | James Wilson | | | |
| | | 1970 | James Wilson | | | |
| | | 1971 | James Wilson | | | |
| | | 1972 | James Wilson | | | |
| | | 1973 | James Wilson | | | |
| | | 1974 | James Wilson | | | |
| | | 1975 | James Wilson | | | |
| | | 1976 | James Wilson | | | |
| | | 1977 | James Wilson | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | St. Clair County Trustee | | | |
| | | 1982 | St. Clair County Trustee | | | |
| | | 1983 | St. Clair County Trustee | | | |
| | | 1984 | St. Clair County Trustee | | | |
| | | 1985 | St. Clair County Trustee | | | |
| | | 1986 | St. Clair County Trustee | | | |
| | | 1987 | St. Clair County Trustee | | | |
| | | 1988 | St. Clair County Trustee | | | |
| 198 | 01-24.0-434-017 (Lot 16) | 1989 | St. Clair County Trustee | | | |
| | | 1990 | St. Clair County Trustee | | | |
| | | 1991 | St. Clair County Trustee | | | |
| | | 1992 | St. Clair County Trustee | | | |
| | | 1993 | St. Clair County Trustee | | | |
| | | 1994 | St. Clair County Trustee | | | |
| | | 1995 | Hazel Birth | | | |
| | | 1996 | Hazel Birth | | | |
| | | 1997 | Hazel Birth | | | |
| | | 1998 | Hazel Birth | | | |
| | | 1999 | Hazel Birth | | | |
| | | 2000 | Hazel Birth | | | |
| | | 2001 | Hazel Birth | | | |
| | | 2002 | Hazel Birth | | | |
| | | 2003 | Hazel Birth | | | |
| | | 2004 | Hazel Birth | | | |
| | | 2005 | Hazel Birth | | | |
| | | 2006 | Hazel Birth | | | |
| | | 2007 | Hazel Birth | | | |
| | | 2008 | Hazel Birth | | | |
| | | 2009 | Hazel Birth | | | |
| | | 2010 | Hazel Birth | | | |
| | | 2011 | Hazel Birth | | | |
| | | 2012 | Hazel Birth | | | |
| | | 2013 | Hazel Birth | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | Situs Cultivation, LLC | | | |
| | | 2023 | Clark Wren, Cornell Wren and Jared Stovall | | | |
| | | 2024 | Clark Wren, Cornell Wren and Jared Stovall | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Calvin Verser and Pauline Verser | | | |
| | | 1956 | Calvin Verser and Pauline Verser | | | |
| | | 1957 | Calvin Verser and Pauline Verser | | | |
| | | 1958 | Calvin Verser and Pauline Verser | | | |
| | | 1959 | Calvin Verser and Pauline Verser | | | |
| | | 1960 | Calvin Verser and Pauline Verser | | | |
| | | 1961 | Calvin Verser and Pauline Verser | | | |
| | | 1962 | Calvin Verser and Pauline Verser | | | |
| | | 1963 | Calvin Verser and Pauline Verser | | | |
| | | 1964 | Calvin Verser and Pauline Verser | | | |
| | | 1965 | Calvin Verser and Pauline Verser | | | |
| | | 1966 | Calvin Verser and Pauline Verser | | | |
| | | 1967 | Calvin Verser and Pauline Verser | | | |
| | | 1968 | Calvin Verser and Pauline Verser | | | |
| | | 1969 | Calvin Verser and Pauline Verser | | | |
| | | 1970 | Calvin Verser and Pauline Verser | | | |
| | | 1971 | Calvin Verser and Pauline Verser | | | |
| | | 1972 | Calvin Verser and Lenora Verser | | | |
| | | 1973 | Calvin Verser and Lenora Verser | | | |
| | | 1974 | Calvin Verser and Lenora Verser | | | |
| | | 1975 | Calvin Verser and Lenora Verser | | | |
| | | 1976 | Calvin Verser and Lenora Verser | | | |
| | | 1977 | Calvin Verser and Lenora Verser | | | |
| | | 1978 | Calvin Verser and Lenora Verser | | | |
| | | 1979 | Calvin Verser and Lenora Verser | | | |
| | | 1980 | Calvin Verser and Lenora Verser | | | |
| | | 1981 | Calvin Verser and Lenora Verser | | | |
| | | 1982 | Calvin Verser and Lenora Verser | | | |
| | | 1983 | Calvin Verser and Lenora Verser | | | |
| | | 1984 | Calvin Verser and Lenora Verser | | | |
| | | 1985 | Calvin Verser and Lenora Verser | | | |
| | | 1986 | Calvin Verser and Lenora Verser | | | |
| | | 1987 | Calvin Verser and Lenora Verser | | | |
| | | 1988 | Calvin Verser and Lenora Verser | | | |
| 199 | 01-24.0-434-074 (Lots 17 & 18) | 1989 | Calvin Verser and Lenora Verser | | | |
| | | 1990 | Calvin Verser and Lenora Verser | | | |
| | | 1991 | Calvin Verser and Lenora Verser | | | |
| | | 1992 | Calvin Verser and Lenora Verser | | | |
| | | 1993 | Calvin Verser and Lenora Verser | | | |
| | | 1994 | Calvin Verser and Lenora Verser | | | |
| | | 1995 | Calvin Verser and Lenora Verser | | | |
| | | 1996 | Calvin Verser and Lenora Verser | | | |
| | | 1997 | Calvin Verser and Lenora Verser | | | |
| | | 1998 | St. Clair County Trustee | | | |
| | | 1999 | Katrina Cooper | | | |
| | | 2000 | Katrina Cooper | | | |
| | | 2001 | Katrina Cooper | | | |
| | | 2002 | Katrina Cooper | | | |
| | | 2003 | Katrina Cooper | | | |
| | | 2004 | Katrina Cooper | | | |
| | | 2005 | Katrina Cooper | | | |
| | | 2006 | Katrina Cooper | | | |
| | | 2007 | Katrina Cooper | | | |
| | | 2008 | Katrina Cooper | | | |
| | | 2009 | Katrina Cooper | | | |
| | | 2010 | Katrina Cooper | | | |
| | | 2011 | Katrina Cooper | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | Situs Cultivation, LLC | | | |
| | | 2023 | Clark Wren, Cornell Wren and Jared Stovall | | | |
| | | 2024 | Clark Wren, Cornell Wren and Jared Stovall | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Lettie Lewis | | | |
| | | 1956 | Lettie Lewis | | | |
| | | 1957 | Lettie Lewis | | | |
| | | 1958 | Lettie Lewis | | | |
| | | 1959 | Lettie Lewis | | | |
| | | 1960 | Lettie Lewis | | | |
| | | 1961 | Lettie Lewis | | | |
| | | 1962 | Lettie Lewis | | | |
| | | 1963 | Lettie Lewis | | | |
| | | 1964 | Lettie Lewis | | | |
| | | 1965 | Lettie Lewis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1966 | Lettie Lewis | | | |
| | | 1967 | Lettie Lewis | | | |
| | | 1968 | Lettie Lewis | | | |
| | | 1969 | Lettie Lewis | | | |
| | | 1970 | Lettie Lewis Buckner and Willie J. Buckner | | | |
| | | 1971 | Lamar A. Ashford and Annie Ashford | | | |
| | | 1972 | Lamar A. Ashford and Annie Ashford | | | |
| | | 1973 | Lamar A. Ashford and Annie Ashford | | | |
| | | 1974 | Lamar A. Ashford and Annie Ashford | | | |
| | | 1975 | Lamar A. Ashford and Annie Ashford | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | St. Clair County Trustee | | | |
| | | 1982 | St. Clair County Trustee | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 200 | 01-25.0-101-018 (Lot 18) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Lettie Lewis | | | |
| | | 1956 | Lettie Lewis | | | |
| | | 1957 | Lettie Lewis | | | |
| | | 1958 | Lettie Lewis | | | |
| | | 1959 | Lettie Lewis | | | |
| | | 1960 | Lettie Lewis | | | |
| | | 1961 | Lettie Lewis | | | |
| | | 1962 | Lettie Lewis | | | |
| | | 1963 | Lettie Lewis | | | |
| | | 1964 | Lettie Lewis | | | |
| | | 1965 | Lettie Lewis | | | |
| | | 1966 | Lettie Lewis | | | |
| | | 1967 | Lettie Lewis | | | |
| | | 1968 | Lettie Lewis | | | |
| | | 1969 | Lettie Lewis | | | |
| | | 1970 | Lettie Lewis Buckner and Willie J. Buckner | | | |
| | | 1971 | Lamar A. Ashford and Annie Ashford | | | |
| | | 1972 | Lamar A. Ashford and Annie Ashford | | | |
| | | 1973 | Lamar A. Ashford and Annie Ashford | | | |
| | | 1974 | Lamar A. Ashford and Annie Ashford | | | |
| | | 1975 | Lamar A. Ashford and Annie Ashford | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | St. Clair County Trustee | | | |
| | | 1982 | St. Clair County Trustee | | | |
| | | 1983 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 201 | 01-25.0-101-019 (Lot 19) | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 202 | 01-25.0-101-020 (Lot 20) | 1955 | Lettie Lewis | | | |
| | | 1956 | Lettie Lewis | | | |
| | | 1957 | Lettie Lewis | | | |
| | | 1958 | Lettie Lewis | | | |
| | | 1959 | Lettie Lewis | | | |
| | | 1960 | Lettie Lewis | | | |
| | | 1961 | Lettie Lewis | | | |
| | | 1962 | Lettie Lewis | | | |
| | | 1963 | Lettie Lewis | | | |
| | | 1964 | Lettie Lewis | | | |
| | | 1965 | Lettie Lewis | | | |
| | | 1966 | Lettie Lewis | | | |
| | | 1967 | Lettie Lewis | | | |
| | | 1968 | Lettie Lewis | | | |
| | | 1969 | Lettie Lewis | | | |
| | | 1970 | Lettie Lewis Buckner and Willie J. Buckner | | | |
| | | 1971 | Lamar A. Ashford and Annie Ashford | | | |
| | | 1972 | Lamar A. Ashford and Annie Ashford | | | |
| | | 1973 | Lamar A. Ashford and Annie Ashford | | | |
| | | 1974 | Lamar A. Ashford and Annie Ashford | | | |
| | | 1975 | Lamar A. Ashford and Annie Ashford | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | St. Clair County Trustee | | | |
| | | 1982 | St. Clair County Trustee | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | J. E. Magnum | | | |
| | | 1956 | J. E. Magnum | | | |
| | | 1957 | J. E. Magnum | | | |
| | | 1958 | J. E. Magnum | | | |
| | | 1959 | J. E. Magnum | | | |
| | | 1960 | J. E. Magnum | | | |
| | | 1961 | J. E. Magnum | | | |
| | | 1962 | J. E. Magnum | | | |
| | | 1963 | J. E. Magnum | | | |
| | | 1964 | J. E. Magnum | | | |
| | | 1965 | J. E. Magnum | | | |
| | | 1966 | J. E. Magnum | | | |
| | | 1967 | J. E. Magnum | | | |
| | | 1968 | J. E. Magnum | | | |
| | | 1969 | J. E. Magnum | | | |
| | | 1970 | J. E. Magnum | | | |
| | | 1971 | J. E. Magnum | | | |
| | | 1972 | J. E. Magnum | | | |
| | | 1973 | J. E. Magnum | | | |
| | | 1974 | J. E. Magnum | | | |
| | | 1975 | J. E. Magnum | | | |
| | | 1976 | J. E. Magnum | | | |
| | | 1977 | Estate of Jacey Earl Mangrum | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 203 | 01-25.0-101-021 (Lot 21) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Clifford Morris | | | |
| | | 1956 | Clifford Morris | | | |
| | | 1957 | Clifford Morris | | | |
| | | 1958 | Clifford Morris | | | |
| | | 1959 | Clifford Morris | | | |
| | | 1960 | Clifford Morris | | | |
| | | 1961 | Clifford Morris | | | |
| | | 1962 | Clifford Morris | | | |
| | | 1963 | Clifford Morris | | | |
| | | 1964 | Clifford Morris | | | |
| | | 1965 | Clifford Morris | | | |
| | | 1966 | Clifford Morris | | | |
| | | 1967 | Clifford Morris | | | |
| | | 1968 | Clifford Morris | | | |
| | | 1969 | Clifford Morris | | | |
| | | 1970 | St. Clair County Trustee | | | |
| | | 1971 | St. Clair County Trustee | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | St. Clair County Trustee | | | |
| | | 1982 | St. Clair County Trustee | | | |
| | | 1983 | St. Clair County Trustee | | | |
| | | 1984 | St. Clair County Trustee | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 204 | 01-25.0-101-022 (Lot 22) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | J.A. Green | | | |
| | | 1956 | J.A. Green | | | |
| | | 1957 | J.A. Green | | | |
| | | 1958 | J.A. Green | | | |
| | | 1959 | J.A. Green | | | |
| | | 1960 | J.A. Green | | | |
| | | 1961 | J.A. Green | | | |
| | | 1962 | J.A. Green | | | |
| | | 1963 | J.A. Green | | | |
| | | 1964 | J.A. Green | | | |
| | | 1965 | J.A. Green | | | |
| | | 1966 | J.A. Green | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 205 | 01-25.0-101-039 (Lot 29) | 1967 | J.A. Green | | | |
| | | 1968 | J.A. Green | | | |
| | | 1969 | J.A. Green | | | |
| | | 1970 | St. Clair County Trustee | | | |
| | | 1971 | St. Clair County Trustee | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1955 | Freddoe Green | | | |
| | | 1956 | Freddoe Green | | | |
| | | 1957 | Freddoe Green | | | |
| | | 1958 | Freddoe Green | | | |
| | | 1959 | Freddoe Green | | | |
| | | 1960 | Freddoe Green | | | |
| | | 1961 | Freddoe Green | | | |
| | | 1962 | Freddoe Green | | | |
| | | 1963 | Freddoe Green | | | |
| | | 1964 | Freddoe Green | | | |
| | | 1965 | Freddoe Green | | | |
| | | 1966 | Freddoe Green | | | |
| | | 1967 | Freddoe Green | | | |
| | | 1968 | Freddoe Green | | | |
| | | 1969 | Freddoe Green | | | |
| | | 1970 | Freddoe Green | | | |
| | | 1971 | Freddoe Green | | | |
| | | 1972 | Freddoe Green | | | |
| | | 1973 | Freddoe Green | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 206 | 01-25.0-101-040 (Lot 28) | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 207 | 01-25.0-101-041 (Lot 27) | 1955 | Fritz Siberman and Florence Siberman | | | |
| | | 1956 | Fritz Siberman and Florence Siberman | | | |
| | | 1957 | Fritz Siberman and Florence Siberman | | | |
| | | 1958 | Fritz Siberman and Florence Siberman | | | |
| | | 1959 | Fritz Siberman and Florence Siberman | | | |
| | | 1960 | Fritz Siberman and Florence Siberman | | | |
| | | 1961 | Fritz Siberman and Florence Siberman | | | |
| | | 1962 | Fritz Siberman and Florence Siberman | | | |
| | | 1963 | Fritz Siberman and Florence Siberman | | | |
| | | 1964 | Fritz Siberman and Florence Siberman | | | |
| | | 1965 | Fritz Siberman and Florence Siberman | | | |
| | | 1966 | Fritz Siberman and Florence Siberman | | | |
| | | 1967 | Fritz Siberman and Florence Siberman | | | |
| | | 1968 | Fritz Siberman and Florence Siberman | | | |
| | | 1969 | Fritz Siberman and Florence Siberman | | | |
| | | 1970 | St. Clair County Trustee | | | |
| | | 1971 | St. Clair County Trustee | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Fritz Siberman and Florence Siberman | | | |
| | | 1956 | Fritz Siberman and Florence Siberman | | | |
| | | 1957 | Fritz Siberman and Florence Siberman | | | |
| | | 1958 | Fritz Siberman and Florence Siberman | | | |
| | | 1959 | Fritz Siberman and Florence Siberman | | | |
| | | 1960 | Fritz Siberman and Florence Siberman | | | |
| | | 1961 | Fritz Siberman and Florence Siberman | | | |
| | | 1962 | Fritz Siberman and Florence Siberman | | | |
| | | 1963 | Fritz Siberman and Florence Siberman | | | |
| | | 1964 | Fritz Siberman and Florence Siberman | | | |
| | | 1965 | Fritz Siberman and Florence Siberman | | | |
| | | 1966 | Fritz Siberman and Florence Siberman | | | |
| | | 1967 | Fritz Siberman and Florence Siberman | | | |
| | | 1968 | Fritz Siberman and Florence Siberman | | | |
| | | 1969 | Fritz Siberman and Florence Siberman | | | |
| | | 1970 | St. Clair County Trustee | | | |
| | | 1971 | St. Clair County Trustee | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 208 | 01-25.0-101-042 (Lot 26) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Fred Stacker and Mary Stacker | | | |
| | | 1956 | Fred Stacker and Mary Stacker | | | |
| | | 1957 | Fred Stacker and Mary Stacker | | | |
| | | 1958 | Fred Stacker and Mary Stacker | | | |
| | | 1959 | Roosevelt Coleman | | | |
| | | 1960 | Roosevelt Coleman | | | |
| | | 1961 | Robert Nicholson | | | |
| | | 1962 | Robert Nicholson | | | |
| | | 1963 | Robert Nicholson | | | |
| | | 1964 | Robert Nicholson | | | |
| | | 1965 | Robert Nicholson | | | |
| | | 1966 | Robert Nicholson | | | |
| | | 1967 | Robert Nicholson | | | |
| | | 1968 | Robert Nicholson | | | |
| | | 1969 | Robert Nicholson | | | |
| | | 1970 | St. Clair County Trustee | | | |
| | | 1971 | St. Clair County Trustee | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | St. Clair County Trustee | | | |
| | | 1982 | St. Clair County Trustee | | | |
| | | 1983 | St. Clair County Trustee | | | |
| | | 1984 | St. Clair County Trustee | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 209 | 01-25.0-101-043 (Lot 25) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Fred Stacker and Mary Stacker | | | |
| | | 1956 | Fred Stacker and Mary Stacker | | | |
| | | 1957 | Fred Stacker and Mary Stacker | | | |
| | | 1958 | Fred Stacker and Mary Stacker | | | |
| | | 1959 | Roosevelt Coleman | | | |
| | | 1960 | Roosevelt Coleman | | | |
| | | 1961 | Robert Nicholson | | | |
| | | 1962 | Robert Nicholson | | | |
| | | 1963 | Robert Nicholson | | | |
| | | 1964 | Robert Nicholson | | | |
| | | 1965 | Robert Nicholson | | | |
| | | 1966 | Robert Nicholson | | | |
| | | 1967 | Robert Nicholson | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1968 | Robert Nicholson | | | |
| | | 1969 | Robert Nicholson | | | |
| | | 1970 | St. Clair County Trustee | | | |
| | | 1971 | St. Clair County Trustee | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | St. Clair County Trustee | | | |
| | | 1982 | St. Clair County Trustee | | | |
| | | 1983 | St. Clair County Trustee | | | |
| | | 1984 | St. Clair County Trustee | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 210 | 01-25.0-101-044 (Lot 24) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Fred Stacker and Mary Stacker | | | |
| | | 1956 | Fred Stacker and Mary Stacker | | | |
| | | 1957 | Fred Stacker and Mary Stacker | | | |
| | | 1958 | Fred Stacker and Mary Stacker | | | |
| | | 1959 | Roosevelt Coleman | | | |
| | | 1960 | Roosevelt Coleman | | | |
| | | 1961 | Robert Nicholson | | | |
| | | 1962 | Robert Nicholson | | | |
| | | 1963 | Robert Nicholson | | | |
| | | 1964 | Robert Nicholson | | | |
| | | 1965 | Robert Nicholson | | | |
| | | 1966 | Robert Nicholson | | | |
| | | 1967 | Robert Nicholson | | | |
| | | 1968 | Robert Nicholson | | | |
| | | 1969 | Robert Nicholson | | | |
| | | 1970 | St. Clair County Trustee | | | |
| | | 1971 | St. Clair County Trustee | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | St. Clair County Trustee | | | |
| | | 1982 | St. Clair County Trustee | | | |
| | | 1983 | St. Clair County Trustee | | | |
| | | 1984 | St. Clair County Trustee | | | |
| | | 1985 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 211 | 01-25.0-101-045 (Lot 23) | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| 212 | 01-25.0-101-047 (Lots 16 and 17) | 1955 | | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | O. H. Cage and Lillian Cage | | | |
| | | 1970 | Oscar Flyingcloud | | | |
| | | 1971 | Oscar Flyingcloud | | | |
| | | 1972 | Oscar Flyingcloud | | | |
| | | 1973 | Oscar Flyingcloud | | | |
| | | 1974 | Oscar Flyingcloud | | | |
| | | 1975 | Oscar Flyingcloud | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | St. Clair County Trustee | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. 12 OWNER | LOT NO. 13 OWNER | LOT NO. 14-15 OWNER | |
|---|---|---|---|---|---|---|
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. 12 OWNER** | **LOT NO. 13 OWNER** | **LOT NO. 14-15 OWNER** | |
| 213 | 01-25.0-101-048 (Lots 12-15) | 1955 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne | George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman | |
| | | 1956 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne | George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman | |
| | | 1957 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne | George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman | |
| | | 1958 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne | George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman | |
| | | 1959 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne | George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman | |
| | | 1960 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne | George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman | |
| | | 1961 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne | George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman | |
| | | 1962 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne | George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman | |
| | | 1963 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne | George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman | |
| | | 1964 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne | George Payne, Evelyn Payne | Edward P. Hollman and Dorothy Lee Hollman | |
| | | 1965 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne | George Payne, Evelyn Payne | Lorraine W. Rosen | |
| | | 1966 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne | George Payne, Evelyn Payne | Lorraine W. Rosen | |
| | | 1967 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne | George Payne, Evelyn Payne | Lorraine W. Rosen | |
| | | 1968 | George Payne, Evelyn Payne, Pearlia Mae Payne, George Payne, Jr., Alonzo Payne, Alphonso Payne and Loretta Payne | George Payne, Evelyn Payne | Lorraine W. Rosen | |
| | | 1969 | St. Clair County Trustee | St. Clair County Trustee | Lorraine W. Rosen | |
| | | 1970 | | | Lorraine W. Rosen | |
| | | 1971 | | | Continental Finance Company | |
| | | 1972 | | | Arthur Daniels | |
| | | 1973 | | | Arthur Daniels | |
| | | 1974 | | | Arthur Daniels | |
| | | 1975 | | | City of East St. Louis | |
| | | 1976 | | | City of East St. Louis | |
| | | 1977 | | | City of East St. Louis | |
| | | 1978 | | | City of East St. Louis | |
| | | 1979 | St. Clair County Trustee | St. Clair County Trustee | City of East St. Louis | |
| | | 1980 | | | City of East St. Louis | |
| | | 1981 | | | City of East St. Louis | |
| | | 1982 | | | City of East St. Louis | |
| | | 1983 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |

| Year | | | |
|---|---|---|---|
| 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 1999 | | | |
| 2000 | | | |
| 2001 | | | |
| 2002 | | | |
| 2003 | CDC Development | CDC Development | CDC Development |
| 2004 | CDC Development | CDC Development | CDC Development |
| 2005 | CDC Development | CDC Development | CDC Development |
| 2006 | CDC Development | CDC Development | CDC Development |
| 2007 | CDC Development | CDC Development | CDC Development |
| 2008 | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| 2009 | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| 2010 | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| 2011 | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| 2012 | Community Development Consultants | Community Development Consultants | Community Development Consultants |
| 2013 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| 2014 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| 2015 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| 2016 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| 2017 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| 2018 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| 2019 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| 2020 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| 2021 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| 2022 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| 2023 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| 2024 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |

| NO | Parcel No | Year | LOT NO. 30-31 OWNER | LOT NO. 32 OWNER | LOT NO. 33 OWNER | |
|---|---|---|---|---|---|---|
| | | 1955 | J.A. Green | Fritz Siberman and Florence E. Silberman | Lena Dunnavant | |
| | | 1956 | J.A. Green | Fritz Siberman and Florence E. Silberman | Lena Dunnavant | |
| | | 1957 | J.A. Green | Fritz Siberman and Florence E. Silberman | Lena Dunnavant | |
| | | 1958 | J.A. Green | Fritz Siberman and Florence E. Silberman | Lena Dunnavant | |
| | | 1959 | J.A. Green | Frank Childs and Daisy Child: | Lena Dunnavant | |
| | | 1960 | J.A. Green | Frank Childs and Daisy Child: | Lena Dunnavant | |
| | | 1961 | J.A. Green | Frank Childs and Daisy Child: | Lena Dunnavant | |
| | | 1962 | J.A. Green | Frank Childs and Daisy Child: | Lena Dunnavant | |
| | | 1963 | J.A. Green | Frank Childs and Daisy Child: | Lena Dunnavant | |
| | | 1964 | J.A. Green | Frank Childs and Daisy Child: | Lena Dunnavant | |
| | | 1965 | J.A. Green | Frank Childs and Daisy Child: | Lena Dunnavant | |
| | | 1966 | J.A. Green | Frank Childs and Daisy Child: | Sarah Lane | |
| | | 1967 | J.A. Green | Frank Childs and Daisy Child: | Sarah Lane | |
| | | 1968 | J.A. Green | Frank Childs and Daisy Child: | Sarah Lane | |
| | | 1969 | J.A. Green | Frank Childs and Daisy Child: | Sarah Lane | |
| | | 1970 | St. Clair County Trustee | Frank Childs and Daisy Child: | Sarah Lane | |
| | | 1971 | St. Clair County Trustee | Frank Childs and Daisy Child: | Sarah Lane | |
| | | 1972 | St. Clair County Trustee | Frank Childs and Daisy Child: | Sarah Lane | |
| | | 1973 | St. Clair County Trustee | Frank Childs and Daisy Child: | Sarah Lane | |
| | | 1974 | St. Clair County Trustee | Frank Childs and Daisy Child: | Sarah Lane | |
| | | 1975 | St. Clair County Trustee | Frank Childs and Daisy Child: | City of East St. Louis | |
| | | 1976 | St. Clair County Trustee | Frank Childs and Daisy Child: | City of East St. Louis | |
| | | 1977 | St. Clair County Trustee | Frank Childs and Daisy Child: | City of East St. Louis | |
| | | 1978 | City of East St. Louis | Frank Childs and Daisy Child: | City of East St. Louis | |
| | | 1979 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1980 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1981 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1982 | St. Clair County Trustee | City of East St. Louis | City of East St. Louis | |
| | | 1983 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| 214 | 01-25.0-101-049 (Lots 30, 31, 32, 33) | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1999 | | | | |
| | | 2000 | | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2001 | | | | |
| | | 2002 | | | | |
| | | 2003 | CDC Development | CDC Development | CDC Development | |
| | | 2004 | CDC Development | CDC Development | CDC Development | |
| | | 2005 | CDC Development | CDC Development | CDC Development | |
| | | 2006 | CDC Development | CDC Development | CDC Development | |
| | | 2007 | CDC Development | CDC Development | CDC Development | |
| | | 2008 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | 2009 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | 2010 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | 2011 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | 2012 | Community Development Consultants | Community Development Consultants | Community Development Consultants | |
| | | 2013 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2014 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2015 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2016 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2017 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2018 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2019 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2020 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2021 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2022 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2023 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 2024 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 215 | 01-25.0-102-011 (Lot 14) | 1955 | Interstate Bond Company | | | |
| | | 1956 | Interstate Bond Company | | | |
| | | 1957 | Interstate Bond Company | | | |
| | | 1958 | Interstate Bond Company | | | |
| | | 1959 | Interstate Bond Company | | | |
| | | 1960 | Interstate Bond Company | | | |
| | | 1961 | Interstate Bond Company | | | |
| | | 1962 | Interstate Bond Company | | | |
| | | 1963 | Interstate Bond Company | | | |
| | | 1964 | Interstate Bond Company | | | |
| | | 1965 | St. Clair County Trustee | | | |
| | | 1966 | St. Clair County Trustee | | | |
| | | 1967 | St. Clair County Trustee | | | |
| | | 1968 | St. Clair County Trustee | | | |
| | | 1969 | St. Clair County Trustee | | | |
| | | 1970 | St. Clair County Trustee | | | |
| | | 1971 | St. Clair County Trustee | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | St. Clair County Trustee | | | |
| | | 1982 | St. Clair County Trustee | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Alberta Cassell | | | |
| | | 1956 | Alberta Cassell | | | |
| | | 1957 | Leticie Ford | | | |
| | | 1958 | Leticie Ford | | | |
| | | 1959 | Leticie Ford | | | |
| | | 1960 | Leticie Ford | | | |
| | | 1961 | Leticie Ford | | | |
| | | 1962 | Leticie Ford | | | |
| | | 1963 | Leticie Ford | | | |
| | | 1964 | Leticie Ford | | | |
| | | 1965 | St. Clair County Trustee | | | |
| | | 1966 | Edward Newsome and Mary Newsome | | | |
| | | 1967 | Edward Newsome and Mary Newsome | | | |
| | | 1968 | Edward Newsome and Mary Newsome | | | |
| | | 1969 | Edward Newsome and Mary Newsome | | | |
| | | 1970 | Edward Newsome and Mary Newsome | | | |
| | | 1971 | Edward Newsome and Mary Newsome | | | |
| | | 1972 | Edward Newsome and Mary Newsome | | | |
| | | 1973 | Edward Newsome and Mary Newsome | | | |
| | | 1974 | Edward Newsome and Mary Newsome | | | |
| | | 1975 | Edward Newsome and Mary Newsome | | | |
| | | 1976 | Edward Newsome and Mary Newsome | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 216 | 01-25.0-102-016 (Lot 1) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Alberta Cassell | | | |
| | | 1956 | Alberta Cassell | | | |
| | | 1957 | Leticie Ford | | | |
| | | 1958 | Leticie Ford | | | |
| | | 1959 | Leticie Ford | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1960 | Leticie Ford | | | |
| | | 1961 | Leticie Ford | | | |
| | | 1962 | Leticie Ford | | | |
| | | 1963 | Leticie Ford | | | |
| | | 1964 | Leticie Ford | | | |
| | | 1965 | St. Clair County Trustee | | | |
| | | 1966 | Edward Newsome and Mary Newsome | | | |
| | | 1967 | Edward Newsome and Mary Newsome | | | |
| | | 1968 | Edward Newsome and Mary Newsome | | | |
| | | 1969 | Edward Newsome and Mary Newsome | | | |
| | | 1970 | Edward Newsome and Mary Newsome | | | |
| | | 1971 | Edward Newsome and Mary Newsome | | | |
| | | 1972 | Edward Newsome and Mary Newsome | | | |
| | | 1973 | Edward Newsome and Mary Newsome | | | |
| | | 1974 | Edward Newsome and Mary Newsome | | | |
| | | 1975 | Edward Newsome and Mary Newsome | | | |
| | | 1976 | Edward Newsome and Mary Newsome | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 217 | 01-25.0-102-017 (Lot 2) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Jessie Lewis | | | |
| | | 1956 | Jessie Lewis | | | |
| | | 1957 | Jessie Lewis | | | |
| | | 1958 | Jessie Lewis | | | |
| | | 1959 | Jessie Lewis | | | |
| | | 1960 | Jessie Lewis | | | |
| | | 1961 | Jessie Lewis | | | |
| | | 1962 | Jessie Lewis | | | |
| | | 1963 | Jessie Lewis | | | |
| | | 1964 | Jessie Lewis | | | |
| | | 1965 | Jessie Lewis | | | |
| | | 1966 | Jessie Lewis | | | |
| | | 1967 | Jessie Lewis | | | |
| | | 1968 | Jessie Lewis | | | |
| | | 1969 | Jessie Lewis | | | |
| | | 1970 | Jessie Lewis | | | |
| | | 1971 | Jessie Lewis | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | Jesse Lewis and Cloria Lewis | | | |
| | | 1974 | Jesse Lewis and Cloria Lewis | | | |
| | | 1975 | Jesse Lewis and Cloria Lewis | | | |
| | | 1976 | Jesse Lewis and Cloria Lewis | | | |
| | | 1977 | Jesse Lewis and Cloria Lewis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 218 | 01-25.0-102-018 (Lot 3) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Jessie Lewis | | | |
| | | 1956 | Jessie Lewis | | | |
| | | 1957 | Jessie Lewis | | | |
| | | 1958 | Jessie Lewis | | | |
| | | 1959 | Jessie Lewis | | | |
| | | 1960 | Jessie Lewis | | | |
| | | 1961 | Jessie Lewis | | | |
| | | 1962 | Jessie Lewis | | | |
| | | 1963 | Jessie Lewis | | | |
| | | 1964 | Jessie Lewis | | | |
| | | 1965 | Jessie Lewis | | | |
| | | 1966 | Jessie Lewis | | | |
| | | 1967 | Jessie Lewis | | | |
| | | 1968 | Jessie Lewis | | | |
| | | 1969 | Jessie Lewis | | | |
| | | 1970 | Jessie Lewis | | | |
| | | 1971 | Jessie Lewis | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | Jesse Lewis and Cloria Lewis | | | |
| | | 1974 | Jesse Lewis and Cloria Lewis | | | |
| | | 1975 | Jesse Lewis and Cloria Lewis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 219 | 01-25.0-102-019 (Lot 4) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. 9 OWNER | LOT NO. 10 OWNER | LOT NO. 11 OWNER | |
|---|---|---|---|---|---|---|
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. 9 OWNER** | **LOT NO. 10 OWNER** | **LOT NO. 11 OWNER** | |
| | | 1955 | Aslie Johnson and Charles K Johnson | Aslie Johnson and Charles K | Aslie Johnson and Charles K | |
| | | 1956 | Aslie Johnson and Charles K Johnson | Aslie Johnson and Charles K | Aslie Johnson and Charles K | |
| | | 1957 | Aslie Johnson and Charles K Johnson | Aslie Johnson and Charles K | Aslie Johnson and Charles K | |
| | | 1958 | Aslie Johnson and Charles K Johnson | Aslie Johnson and Charles K | Aslie Johnson and Charles K | |
| | | 1959 | Aslie Johnson and Charles K Johnson | Aslie Johnson and Charles K | Aslie Johnson and Charles K | |
| | | 1960 | Aslie Johnson and Charles K Johnson | Aslie Johnson and Charles K | Aslie Johnson and Charles K | |
| | | 1961 | Aslie Johnson and Charles K Johnson | Aslie Johnson and Charles K | Aslie Johnson and Charles K | |
| | | 1962 | Aslie Johnson and Charles K Johnson | Aslie Johnson and Charles K | Aslie Johnson and Charles K | |
| | | 1963 | Aslie Johnson and Charles K Johnson | Aslie Johnson and Charles K | Aslie Johnson and Charles K | |
| | | 1964 | Aslie Johnson and Charles K Johnson | Aslie Johnson and Charles K Johnson | Aslie Johnson and Charles K Johnson | |
| | | 1965 | Fritz Silberman | Fritz Silberman | Fritz Silberman | |
| | | 1966 | Fritz Silberman | Fritz Silberman | Fritz Silberman | |
| | | 1967 | Fritz Silberman | Fritz Silberman | Fritz Silberman | |
| | | 1968 | Fritz Silberman | Fritz Silberman | Fritz Silberman | |
| | | 1969 | Fritz Silberman | Fritz Silberman | Fritz Silberman | |
| | | 1970 | Fritz Silberman | Fritz Silberman | Fritz Silberman | |
| | | 1971 | Fritz Silberman | Fritz Silberman | Fritz Silberman | |
| | | 1972 | Fritz Silberman | Fritz Silberman | Fritz Silberman | |
| | | 1973 | Fritz Silberman | Fritz Silberman | Fritz Silberman | |
| | | 1974 | Fritz Silberman Realty Corporation | Fritz Silberman Realty Corporation | Fritz Silberman Realty Corporation | |
| | | 1975 | Aslie Johnson | Aslie Johnson | Aslie Johnson | |
| | | 1976 | Master Ross | City of East St. Louis | City of East St. Louis | |
| | | 1977 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1978 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1979 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1980 | Co-Mac Construction Company | Co-Mac Construction Company | Co-Mac Construction Company | |
| | | 1981 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1982 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1983 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| 220 | 01-25.0-102-031 (Lots 10, SW 20 ft Lot 11, & NE 20 ft Lot 9) | 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 1999 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2000 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2001 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2002 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2003 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2004 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2005 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2006 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2007 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2008 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2009 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2010 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2011 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2012 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2013 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2014 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2015 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2016 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2017 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2018 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2019 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2020 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2021 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2022 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2023 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| | | 2024 | City of East St. Louis | City of East St. Louis | City of East St. Louis | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | St. Clair County Trustee | | | |
| | | 1969 | East St. Louis Township | | | |
| | | 1970 | East St. Louis Township | | | |
| | | 1971 | East St. Louis Township | | | |
| | | 1972 | East St. Louis Township | | | |
| | | 1973 | East St. Louis Township | | | |
| | | 1974 | East St. Louis Township | | | |
| | | 1975 | East St. Louis Township | | | |
| | | 1976 | East St. Louis Township | | | |
| | | 1977 | East St. Louis Township | | | |
| | | 1978 | East St. Louis Township | | | |
| | | 1979 | East St. Louis Township | | | |
| | | 1980 | East St. Louis Township | | | |
| | | 1981 | East St. Louis Township | | | |
| | | 1982 | East St. Louis Township | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| 221 | 01-25.0-103-016 (Lot 16) | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| 222 | 01-25.0-103-017 (Lot 17) | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | St. Clair County Trustee | | | |
| | | 1969 | East St. Louis Township | | | |
| | | 1970 | East St. Louis Township | | | |
| | | 1971 | East St. Louis Township | | | |
| | | 1972 | East St. Louis Township | | | |
| | | 1973 | East St. Louis Township | | | |
| | | 1974 | East St. Louis Township | | | |
| | | 1975 | East St. Louis Township | | | |
| | | 1976 | East St. Louis Township | | | |
| | | 1977 | East St. Louis Township | | | |
| | | 1978 | East St. Louis Township | | | |
| | | 1979 | East St. Louis Township | | | |
| | | 1980 | East St. Louis Township | | | |
| | | 1981 | East St. Louis Township | | | |
| | | 1982 | East St. Louis Township | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Virginia Graves and Cager Graves | | | |
| | | 1956 | Virginia Graves and Cager Graves | | | |
| | | 1957 | Virginia Graves and Cager Graves | | | |
| | | 1958 | Virginia Graves and Cager Graves | | | |
| | | 1959 | Virginia Graves and Cager Graves | | | |
| | | 1960 | Virginia Graves and Cager Graves | | | |
| | | 1961 | Virginia Graves and Cager Graves | | | |
| | | 1962 | Virginia Graves and Cager Graves | | | |
| | | 1963 | Virginia Graves and Cager Graves | | | |
| | | 1964 | Virginia Graves and Cager Graves | | | |
| | | 1965 | Virginia Graves and Cager Graves | | | |
| | | 1966 | Virginia Graves and Cager Graves | | | |
| | | 1967 | Virginia Graves and Cager Graves | | | |
| | | 1968 | Virginia Graves and Cager Graves | | | |
| | | 1969 | Virginia Graves and Cager Graves | | | |
| | | 1970 | Virginia Graves and Cager Graves | | | |
| | | 1971 | Virginia Graves and Cager Graves | | | |
| | | 1972 | Virginia Graves and Cager Graves | | | |
| | | 1973 | Virginia Graves and Cager Graves | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 223 | 01-25.0-103-018 (Lot 18) | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| 224 | 01-25.0-103-019 (Lots 19 and 20) | 1955 | Raymond O. Shive and Posey W. Shive | | | |
| | | 1956 | William Rogers and Pearlie Mae Rogers | | | |
| | | 1957 | William Rogers and Pearlie Mae Rogers | | | |
| | | 1958 | William Rogers and Pearlie Mae Rogers | | | |
| | | 1959 | William Rogers and Pearlie Mae Rogers | | | |
| | | 1960 | William Rogers and Pearlie Mae Rogers | | | |
| | | 1961 | William Rogers and Pearlie Mae Rogers | | | |
| | | 1962 | William Rogers and Pearlie Mae Rogers | | | |
| | | 1963 | William Rogers and Pearlie Mae Rogers | | | |
| | | 1964 | William Rogers and Pearlie Mae Rogers | | | |
| | | 1965 | William Rogers and Pearlie Mae Rogers | | | |
| | | 1966 | William Rogers and Pearlie Mae Rogers | | | |
| | | 1967 | William Rogers and Pearlie Mae Rogers | | | |
| | | 1968 | William Rogers and Pearlie Mae Rogers | | | |
| | | 1969 | William Rogers and Pearlie Mae Rogers | | | |
| | | 1970 | William Rogers and Pearlie Mae Rogers | | | |
| | | 1971 | William Rogers and Pearlie Mae Rogers | | | |
| | | 1972 | William Rogers and Pearlie Mae Rogers | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | | | | |
| | | 1980 | | | | |
| | | 1981 | | | | |
| | | 1982 | Edna Reynolds | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Brady Williams | | | |
| | | 1956 | Brady Williams | | | |
| | | 1957 | Brady Williams | | | |
| | | 1958 | Brady Williams | | | |
| | | 1959 | Brady Williams | | | |
| | | 1960 | Brady Williams | | | |
| | | 1961 | Brady Williams | | | |
| | | 1962 | Brady Williams | | | |
| | | 1963 | Brady Williams | | | |
| | | 1964 | Brady Williams | | | |
| | | 1965 | Brady Williams | | | |
| | | 1966 | Brady Williams | | | |
| | | 1967 | Brady Williams | | | |
| | | 1968 | Brady Williams | | | |
| | | 1969 | Brady Williams | | | |
| | | 1970 | Brady Williams | | | |
| | | 1971 | Brady Williams | | | |
| | | 1972 | Brady Williams | | | |
| | | 1973 | Brady Williams | | | |
| | | 1974 | Brady Williams | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 225 | 01-25.0-103-021 (Lot 21) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Brady Williams | | | |
| | | 1956 | Brady Williams | | | |
| | | 1957 | Brady Williams | | | |
| | | 1958 | Brady Williams | | | |
| | | 1959 | Brady Williams | | | |
| | | 1960 | Brady Williams | | | |
| | | 1961 | Brady Williams | | | |
| | | 1962 | Brady Williams | | | |
| | | 1963 | Brady Williams | | | |
| | | 1964 | Brady Williams | | | |
| | | 1965 | Brady Williams | | | |
| | | 1966 | Brady Williams | | | |
| | | 1967 | Brady Williams | | | |
| | | 1968 | Brady Williams | | | |
| | | 1969 | Brady Williams | | | |
| | | 1970 | Brady Williams | | | |
| | | 1971 | Brady Williams | | | |
| | | 1972 | Brady Williams | | | |
| | | 1973 | Brady Williams | | | |
| | | 1974 | Brady Williams | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 226 | 01-25.0-103-022 (Lot 22) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Anna Mae Bell | | | |
| | | 1956 | Anna Mae Bell | | | |
| | | 1957 | Anna Mae Bell | | | |
| | | 1958 | Anna Mae Bell | | | |
| | | 1959 | Anna Mae Bell | | | |
| | | 1960 | Anna Mae Bell | | | |
| | | 1961 | Anna Mae Bell | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1962 | Anna Mae Bell | | | |
| | | 1963 | Anna Mae Bell | | | |
| | | 1964 | Anna Mae Bell | | | |
| | | 1965 | Anna Mae Bell | | | |
| | | 1966 | St. Clair County Trustee | | | |
| | | 1967 | Willie J Paul and Magnolia Paul | | | |
| | | 1968 | Willie J Paul and Magnolia Paul | | | |
| | | 1969 | Willie J Paul and Magnolia Paul | | | |
| | | 1970 | Willie J Paul and Magnolia Paul | | | |
| | | 1971 | Willie J Paul and Magnolia Paul | | | |
| | | 1972 | Willie J Paul and Magnolia Paul | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | Willie J Paul and Magnolia Paul | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 227 | 01-25.0-103-027 (32.6 Ft Lot 39) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Murphy Bell and Anna Mae Bell | | | |
| | | 1956 | Murphy Bell and Anna Mae Bell | | | |
| | | 1957 | Murphy Bell and Anna Mae Bell | | | |
| | | 1958 | Murphy Bell and Anna Mae Bell | | | |
| | | 1959 | Murphy Bell and Anna Mae Bell | | | |
| | | 1960 | Murphy Bell and Anna Mae Bell | | | |
| | | 1961 | Murphy Bell and Anna Mae Bell | | | |
| | | 1962 | Murphy Bell and Anna Mae Bell | | | |
| | | 1963 | Murphy Bell and Anna Mae Bell | | | |
| | | 1964 | Murphy Bell and Anna Mae Bell | | | |
| | | 1965 | Murphy Bell and Anna Mae Bell | | | |
| | | 1966 | Murphy Bell and Anna Mae Bell | | | |
| | | 1967 | Murphy Bell and Anna Mae Bell | | | |
| | | 1968 | St. Clair County Trustee | | | |
| | | 1969 | St. Clair County Trustee | | | |
| | | 1970 | Willie J. Paul and Magnolia Paul | | | |
| | | 1971 | Willie J. Paul and Magnolia Paul | | | |
| | | 1972 | Willie J. Paul and Magnolia Paul | | | |
| | | 1973 | Willie J. Paul and Magnolia Paul | | | |
| | | 1974 | Willie J. Paul and Magnolia Paul | | | |
| | | 1975 | Willie J. Paul and Magnolia Paul | | | |
| | | 1976 | Willie J. Paul and Magnolia Paul | | | |
| | | 1977 | Willie J. Paul and Magnolia Paul | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 228 | 01-25.0-103-028 (Lot 38) | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 229 | 01-25.0-103-029 (Lot 37) | 1955 | Elva Walls and Nevida Hamilton | | | |
| | | 1956 | Elva Walls and Nevida Hamilton | | | |
| | | 1957 | Elva Walls and Nevida Hamilton | | | |
| | | 1958 | Elva Walls and Nevida Hamilton | | | |
| | | 1959 | Elva Walls and Nevida Hamilton | | | |
| | | 1960 | Elva Walls and Joseph Barnes | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | Elva Walls | | | |
| | | 1966 | Elva Walls and Nevida Hamilton | | | |
| | | 1967 | Elva Walls and Nevida Hamilton | | | |
| | | 1968 | Elva Walls and Nevida Hamilton | | | |
| | | 1969 | Elva Walls and Nevida Hamilton | | | |
| | | 1970 | Elva Walls and Nevida Hamilton | | | |
| | | 1971 | Elva Walls and Nevida Hamilton | | | |
| | | 1972 | Elva Walls and Nevida Hamilton | | | |
| | | 1973 | Elva Walls and Nevida Hamilton | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Orville Rozier | | | |
| | | 1956 | Orville Rozier | | | |
| | | 1957 | Orville Rozier | | | |
| | | 1958 | Orville Rozier | | | |
| | | 1959 | Orville Rozier | | | |
| | | 1960 | Orville Rozier | | | |
| | | 1961 | Orville Rozier | | | |
| | | 1962 | Orville Rozier | | | |
| | | 1963 | Orville Rozier | | | |
| | | 1964 | Orville Rozier | | | |
| | | 1965 | Orville Rozier | | | |
| | | 1966 | Orville Rozier | | | |
| | | 1967 | Orville Rozier | | | |
| | | 1968 | Orville Rozier | | | |
| | | 1969 | Orville Otto Rozier and Dorothy Louis Rozier | | | |
| | | 1970 | Orville Otto Rozier and Dorothy Louis Rozier | | | |
| | | 1971 | Orville Otto Rozier and Dorothy Louis Rozier | | | |
| | | 1972 | Orville Otto Rozier and Dorothy Louis Rozier | | | |
| | | 1973 | Orville Otto Rozier and Dorothy Louis Rozier | | | |
| | | 1974 | Orville Otto Rozier and Dorothy Louis Rozier | | | |
| | | 1975 | Orville Otto Rozier and Dorothy Louis Rozier | | | |
| | | 1976 | Orville Otto Rozier and Dorothy Louis Rozier | | | |
| | | 1977 | Orville Otto Rozier and Dorothy Louis Rozier | | | |
| | | 1978 | Orville Otto Rozier and Dorothy Louis Rozier | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 230 | 01-25.0-103-030 (Lot 36) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | John H. Jones | | | |
| | | 1956 | | | | |
| | | 1957 | | | | |
| | | 1958 | | | | |
| | | 1959 | | | | |
| | | 1960 | | | | |
| | | 1961 | | | | |
| | | 1962 | | | | |
| | | 1963 | | | | |
| | | 1964 | | | | |
| | | 1965 | | | | |
| | | 1966 | | | | |
| | | 1967 | | | | |
| | | 1968 | | | | |
| | | 1969 | | | | |
| | | 1970 | | | | |
| | | 1971 | | | | |
| | | 1972 | | | | |
| | | 1973 | | | | |
| | | 1974 | | | | |
| | | 1975 | | | | |
| | | 1976 | | | | |
| | | 1977 | | | | |
| | | 1978 | | | | |
| | | 1979 | | | | |
| | | 1980 | | | | |
| | | 1981 | | | | |
| | | 1982 | | | | |
| | | 1983 | | | | |
| | | 1984 | | | | |
| | | 1985 | Thomas Roosevelt Jones | | | |
| | | 1986 | Marion Elizabeth Jones | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 231 | 01-25.0-103-031 (Lot 35) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | James King | | | |
| | | 1956 | James King | | | |
| | | 1957 | James King | | | |
| | | 1958 | James King | | | |
| | | 1959 | James King | | | |
| | | 1960 | James King | | | |
| | | 1961 | James King | | | |
| | | 1962 | James King | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1963 | James King | | | |
| | | 1964 | James King | | | |
| | | 1965 | James King | | | |
| | | 1966 | James King | | | |
| | | 1967 | James King | | | |
| | | 1968 | James King | | | |
| | | 1969 | James King | | | |
| | | 1970 | St. Clair County Trustee | | | |
| | | 1971 | St. Clair County Trustee | | | |
| | | 1972 | St. Clair County Trustee | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | Orville Rozier and Dorothy Rozier | | | |
| | | 1975 | Orville Rozier and Dorothy Rozier | | | |
| | | 1976 | Orville Rozier and Dorothy Rozier | | | |
| | | 1977 | Orville Rozier and Dorothy Rozier | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 232 | 01-25.0-103-032 (Lot 34) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | BJ Hammilton and Queen Hamilton | | | |
| | | 1956 | BJ Hammilton and Queen Hamilton | | | |
| | | 1957 | BJ Hammilton and Queen Hamilton | | | |
| | | 1958 | BJ Hammilton and Queen Hamilton | | | |
| | | 1959 | BJ Hammilton and Queen Hamilton | | | |
| | | 1960 | BJ Hammilton and Queen Hamilton | | | |
| | | 1961 | BJ Hammilton and Queen Hamilton | | | |
| | | 1962 | BJ Hammilton and Queen Hamilton | | | |
| | | 1963 | Queen Brazer and Eddie Brazer | | | |
| | | 1964 | Queen Brazer and Eddie Brazer | | | |
| | | 1965 | Queen Brazer and Eddie Brazer | | | |
| | | 1966 | Queen Brazer and Eddie Brazer | | | |
| | | 1967 | Queen Brazer and Eddie Brazer | | | |
| | | 1968 | Queen Brazer and Eddie Brazer | | | |
| | | 1969 | Queen Brazer and Eddie Brazer | | | |
| | | 1970 | Queen Brazer and Eddie Brazer | | | |
| | | 1971 | Queen Brazer and Eddie Brazer | | | |
| | | 1972 | Queen Brazer and Eddie Brazer | | | |
| | | 1973 | Queen Brazer and Eddie Brazer | | | |
| | | 1974 | Queen Brazer and Eddie Brazer | | | |
| | | 1975 | Queen Brazer and Eddie Brazer | | | |
| | | 1976 | Queen Brazer and Eddie Brazer | | | |
| | | 1977 | Queen Brazer and Eddie Brazer | | | |
| | | 1978 | St. Claire County Trustee | | | |
| | | 1979 | St. Claire County Trustee | | | |
| | | 1980 | St. Claire County Trustee | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 233 | 01-25.0-103-033 (Lot 33) | 1981 | St. Claire County Trustee | | | |
| | | 1982 | St. Claire County Trustee | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 234 | 01-25.0-103-034 (Lot 32) | 1955 | BJ Hammilton and Queen Hamilton | | | |
| | | 1956 | BJ Hammilton and Queen Hamilton | | | |
| | | 1957 | BJ Hammilton and Queen Hamilton | | | |
| | | 1958 | BJ Hammilton and Queen Hamilton | | | |
| | | 1959 | BJ Hammilton and Queen Hamilton | | | |
| | | 1960 | BJ Hammilton and Queen Hamilton | | | |
| | | 1961 | BJ Hammilton and Queen Hamilton | | | |
| | | 1962 | BJ Hammilton and Queen Hamilton | | | |
| | | 1963 | Queen Brazer and Eddie Brazer | | | |
| | | 1964 | Queen Brazer and Eddie Brazer | | | |
| | | 1965 | Queen Brazer and Eddie Brazer | | | |
| | | 1966 | Queen Brazer and Eddie Brazer | | | |
| | | 1967 | Queen Brazer and Eddie Brazer | | | |
| | | 1968 | Queen Brazer and Eddie Brazer | | | |
| | | 1969 | Queen Brazer and Eddie Brazer | | | |
| | | 1970 | Queen Brazer and Eddie Brazer | | | |
| | | 1971 | Queen Brazer and Eddie Brazer | | | |
| | | 1972 | Queen Brazer and Eddie Brazer | | | |
| | | 1973 | Queen Brazer and Eddie Brazer | | | |
| | | 1974 | Queen Brazer and Eddie Brazer | | | |
| | | 1975 | Queen Brazer and Eddie Brazer | | | |
| | | 1976 | Queen Brazer and Eddie Brazer | | | |
| | | 1977 | Queen Brazer and Eddie Brazer | | | |
| | | 1978 | St. Claire County Trustee | | | |
| | | 1979 | St. Claire County Trustee | | | |
| | | 1980 | St. Claire County Trustee | | | |
| | | 1981 | St. Claire County Trustee | | | |
| | | 1982 | St. Claire County Trustee | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 235 | 01-25.0-103-035 (Lot 31) | 1955 | Charlie Madison and Velma Madison | | | |
| | | 1956 | Charlie Madison and Velma Madison | | | |
| | | 1957 | Charlie Madison and Velma Madison | | | |
| | | 1958 | Charlie Madison and Velma Madison | | | |
| | | 1959 | Charlie Madison and Velma Madison | | | |
| | | 1960 | Charlie Madison and Velma Madison | | | |
| | | 1961 | Charlie Madison and Velma Madison | | | |
| | | 1962 | Charlie Madison and Velma Madison | | | |
| | | 1963 | Charlie Madison and Velma Madison | | | |
| | | 1964 | Charlie Madison and Velma Madison | | | |
| | | 1965 | Charlie Madison and Velma Madison | | | |
| | | 1966 | Charlie Madison and Velma Madison | | | |
| | | 1967 | Charlie Madison and Velma Madison | | | |
| | | 1968 | Charlie Madison and Velma Madison | | | |
| | | 1969 | Charlie Madison and Velma Madison | | | |
| | | 1970 | Charlie Madison and Velma Madison | | | |
| | | 1971 | Charlie Madison and Velma Madison | | | |
| | | 1972 | Charlie Madison and Velma Madison | | | |
| | | 1973 | Charlie Madison and Velma Madison | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Charlie Madison and Velma Madison | | | |
| | | 1956 | Charlie Madison and Velma Madison | | | |
| | | 1957 | Charlie Madison and Velma Madison | | | |
| | | 1958 | Charlie Madison and Velma Madison | | | |
| | | 1959 | Charlie Madison and Velma Madison | | | |
| | | 1960 | Charlie Madison and Velma Madison | | | |
| | | 1961 | Charlie Madison and Velma Madison | | | |
| | | 1962 | Charlie Madison and Velma Madison | | | |
| | | 1963 | Charlie Madison and Velma Madison | | | |
| | | 1964 | Charlie Madison and Velma Madison | | | |
| | | 1965 | Charlie Madison and Velma Madison | | | |
| | | 1966 | Charlie Madison and Velma Madison | | | |
| | | 1967 | Charlie Madison and Velma Madison | | | |
| | | 1968 | Charlie Madison and Velma Madison | | | |
| | | 1969 | Charlie Madison and Velma Madison | | | |
| | | 1970 | Charlie Madison and Velma Madison | | | |
| | | 1971 | Charlie Madison and Velma Madison | | | |
| | | 1972 | Charlie Madison and Velma Madison | | | |
| | | 1973 | Charlie Madison and Velma Madison | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 236 | 01-25.0-103-036 (Lot 30) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Clara Franklin | | | |
| | | 1956 | Clara Franklin | | | |
| | | 1957 | Clara Franklin | | | |
| | | 1958 | Clara Franklin | | | |
| | | 1959 | Clara Franklin | | | |
| | | 1960 | Clara Franklin | | | |
| | | 1961 | Victoria Rodney | | | |
| | | 1962 | Victoria Rodney | | | |
| | | 1963 | Victoria Rodney | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1964 | Victoria Rodney | | | |
| | | 1965 | Victoria Rodney | | | |
| | | 1966 | Victoria Rodney | | | |
| | | 1967 | Victoria Rodney | | | |
| | | 1968 | Victoria Rodney | | | |
| | | 1969 | Victoria Rodney | | | |
| | | 1970 | Victoria Rodney | | | |
| | | 1971 | Victoria Rodney | | | |
| | | 1972 | Victoria Rodney | | | |
| | | 1973 | Victoria Rodney | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 237 | 01-25.0-103-037 (Lot 29) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Clara Franklin | | | |
| | | 1956 | Clara Franklin | | | |
| | | 1957 | Clara Franklin | | | |
| | | 1958 | Clara Franklin | | | |
| | | 1959 | Clara Franklin | | | |
| | | 1960 | Clara Franklin | | | |
| | | 1961 | Victoria Rodney | | | |
| | | 1962 | Victoria Rodney | | | |
| | | 1963 | Victoria Rodney | | | |
| | | 1964 | Victoria Rodney | | | |
| | | 1965 | Victoria Rodney | | | |
| | | 1966 | Victoria Rodney | | | |
| | | 1967 | Victoria Rodney | | | |
| | | 1968 | Victoria Rodney | | | |
| | | 1969 | Victoria Rodney | | | |
| | | 1970 | Victoria Rodney | | | |
| | | 1971 | Victoria Rodney | | | |
| | | 1972 | Victoria Rodney | | | |
| | | 1973 | Victoria Rodney | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 238 | 01-25.0-103-038 (Lot 28) | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 239 | 01-25.0-103-039 (Lot 27) | 1955 | Goldy Russaw and Abbie Russaw | | | |
| | | 1956 | Goldy Russaw and Abbie Russaw | | | |
| | | 1957 | Goldy Russaw and Abbie Russaw | | | |
| | | 1958 | Goldy Russaw and Abbie Russaw | | | |
| | | 1959 | Goldy Russaw and Abbie Russaw | | | |
| | | 1960 | Goldy Russaw and Abbie Russaw | | | |
| | | 1961 | Goldy Russaw and Abbie Russaw | | | |
| | | 1962 | Goldy Russaw and Abbie Russaw | | | |
| | | 1963 | Goldy Russaw and Abbie Russaw | | | |
| | | 1964 | Goldy Russaw and Abbie Russaw | | | |
| | | 1965 | Goldy Russaw and Abbie Russaw | | | |
| | | 1966 | Goldy Russaw and Abbie Russaw | | | |
| | | 1967 | Charles Madison and Velma O. Madison | | | |
| | | 1968 | Charles Madison and Velma O. Madison | | | |
| | | 1969 | Charles Madison and Velma O. Madison | | | |
| | | 1970 | Charles Madison and Velma O. Madison | | | |
| | | 1971 | Charles Madison and Velma O. Madison | | | |
| | | 1972 | Charles Madison and Velma O. Madison | | | |
| | | 1973 | Charles Madison and Velma O. Madison | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Goldy Russaw and Abbie Russaw | | | |
| | | 1956 | Goldy Russaw and Abbie Russaw | | | |
| | | 1957 | Goldy Russaw and Abbie Russaw | | | |
| | | 1958 | Goldy Russaw and Abbie Russaw | | | |
| | | 1959 | Goldy Russaw and Abbie Russaw | | | |
| | | 1960 | Goldy Russaw and Abbie Russaw | | | |
| | | 1961 | Goldy Russaw and Abbie Russaw | | | |
| | | 1962 | Goldy Russaw and Abbie Russaw | | | |
| | | 1963 | Goldy Russaw and Abbie Russaw | | | |
| | | 1964 | Goldy Russaw and Abbie Russaw | | | |
| | | 1965 | Goldy Russaw and Abbie Russaw | | | |
| | | 1966 | Goldy Russaw and Abbie Russaw | | | |
| | | 1967 | Charles Madison and Velma O. Madison | | | |
| | | 1968 | Charles Madison and Velma O. Madison | | | |
| | | 1969 | Charles Madison and Velma O. Madison | | | |
| | | 1970 | Charles Madison and Velma O. Madison | | | |
| | | 1971 | Charles Madison and Velma O. Madison | | | |
| | | 1972 | Charles Madison and Velma O. Madison | | | |
| | | 1973 | Charles Madison and Velma O. Madison | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 240 | 01-25.0-103-040 (Lot 26) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | John H. Jones | | | |
| | | 1956 | John H. Jones | | | |
| | | 1957 | John H. Jones | | | |
| | | 1958 | John H. Jones | | | |
| | | 1959 | John H. Jones | | | |
| | | 1960 | John H. Jones | | | |
| | | 1961 | John H. Jones | | | |
| | | 1962 | John H. Jones | | | |
| | | 1963 | John H. Jones | | | |
| | | 1964 | John H. Jones | | | |
| | | 1965 | John H. Jones | | | |
| | | 1966 | John H. Jones | | | |
| | | 1967 | John H. Jones | | | |
| | | 1968 | John H. Jones | | | |
| | | 1969 | John H. Jones | | | |
| | | 1970 | John H. Jones | | | |
| | | 1971 | John H. Jones | | | |
| | | 1972 | John H. Jones | | | |
| | | 1973 | John H. Jones | | | |
| | | 1974 | John H. Jones | | | |
| | | 1975 | John H. Jones | | | |
| | | 1976 | John H. Jones | | | |
| | | 1977 | John H. Jones | | | |
| | | 1978 | John H. Jones | | | |
| | | 1979 | John H. Jones | | | |
| | | 1980 | John H. Jones | | | |
| | | 1981 | John H. Jones | | | |
| | | 1982 | John H. Jones | | | |
| | | 1983 | John H. Jones | | | |
| | | 1984 | John H. Jones | | | |
| | | 1985 | John H. Jones | | | |
| | | 1986 | Marion Elizabeth Jones | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| 241 | 01-25.0-103-041 (Lot 25) | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | N. W. Parden | | | |
| | | 1956 | N. W. Parden | | | |
| | | 1957 | N. W. Parden | | | |
| | | 1958 | N. W. Parden | | | |
| | | 1959 | N. W. Parden | | | |
| | | 1960 | N. W. Parden | | | |
| | | 1961 | N. W. Parden | | | |
| | | 1962 | N. W. Parden | | | |
| | | 1963 | N. W. Parden | | | |
| | | 1964 | N. W. Parden | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| | | 1965 | St. Clair County Trustee | | | |
| | | 1966 | St. Clair County Trustee | | | |
| | | 1967 | St. Clair County Trustee | | | |
| | | 1968 | E St. Louis Township | | | |
| | | 1969 | E St. Louis Township | | | |
| | | 1970 | E St. Louis Township | | | |
| | | 1971 | E St. Louis Township | | | |
| | | 1972 | E St. Louis Township | | | |
| | | 1973 | E St. Louis Township | | | |
| | | 1974 | E St. Louis Township | | | |
| | | 1975 | E St. Louis Township | | | |
| | | 1976 | E St. Louis Township | | | |
| | | 1977 | E St. Louis Township | | | |
| | | 1978 | E St. Louis Township | | | |
| | | 1979 | E St. Louis Township | | | |
| | | 1980 | E St. Louis Township [City of E St. Louis filed an Eminent Domain for Condemnation Case No. 80-ED-32; also filed a Lis Pendens Notice] | | | |
| | | 1981 | E St. Louis Township | | | |
| | | 1982 | E St. Louis Township | | | |
| | | 1983 | E St. Louis Township | | | |
| | | 1984 | E St. Louis Township | | | |
| | | 1985 | E St. Louis Township | | | |
| | | 1986 | E St. Louis Township | | | |
| | | 1987 | E St. Louis Township | | | |
| 242 | 01-25.0-103-042 (Lot 24) | 1988 | E St. Louis Township | | | |
| | | 1989 | E St. Louis Township | | | |
| | | 1990 | E St. Louis Township | | | |
| | | 1991 | E St. Louis Township | | | |
| | | 1992 | E St. Louis Township | | | |
| | | 1993 | E St. Louis Township | | | |
| | | 1994 | E St. Louis Township | | | |
| | | 1995 | E St. Louis Township | | | |
| | | 1996 | E St. Louis Township | | | |
| | | 1997 | E St. Louis Township | | | |
| | | 1998 | E St. Louis Township | | | |
| | | 1999 | E St. Louis Township | | | |
| | | 2000 | E St. Louis Township | | | |
| | | 2001 | E St. Louis Township | | | |
| | | 2002 | E St. Louis Township | | | |
| | | 2003 | E St. Louis Township | | | |
| | | 2004 | E St. Louis Township | | | |
| | | 2005 | E St. Louis Township | | | |
| | | 2006 | E St. Louis Township | | | |
| | | 2007 | E St. Louis Township | | | |
| | | 2008 | E St. Louis Township | | | |
| | | 2009 | E St. Louis Township | | | |
| | | 2010 | E St. Louis Township | | | |
| | | 2011 | E St. Louis Township | | | |
| | | 2012 | E St. Louis Township | | | |
| | | 2013 | E St. Louis Township | | | |
| | | 2014 | E St. Louis Township | | | |
| | | 2015 | E St. Louis Township | | | |
| | | 2016 | E St. Louis Township | | | |
| | | 2017 | E St. Louis Township | | | |
| | | 2018 | E St. Louis Township | | | |
| | | 2019 | E St. Louis Township | | | |
| | | 2020 | E St. Louis Township | | | |
| | | 2021 | E St. Louis Township | | | |
| | | 2022 | E St. Louis Township | | | |
| | | 2023 | E St. Louis Township | | | |
| | | 2024 | E St. Louis Township | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Mary O. Green | | | |
| | | 1956 | Mary O. Green | | | |
| | | 1957 | Mary O. Green | | | |
| | | 1958 | Mary O. Green | | | |
| | | 1959 | Mary O. Green | | | |
| | | 1960 | Mary O. Green | | | |
| | | 1961 | Mary O. Green | | | |
| | | 1962 | Mary O. Green | | | |
| | | 1963 | Mary O. Green | | | |
| | | 1964 | Mary O. Green | | | |
| | | 1965 | Mary O. Green | | | |
| | | 1966 | Mary O. Green | | | |
| | | 1967 | Mary O. Green | | | |
| | | 1968 | St. Clair County Trustee | | | |
| | | 1969 | E St. Louis Township | | | |
| | | 1970 | E St. Louis Township | | | |
| | | 1971 | E St. Louis Township | | | |
| | | 1972 | E St. Louis Township | | | |
| | | 1973 | E St. Louis Township | | | |
| | | 1974 | E St. Louis Township | | | |
| | | 1975 | E St. Louis Township | | | |
| | | 1976 | E St. Louis Township | | | |
| | | 1977 | E St. Louis Township | | | |
| | | 1978 | E St. Louis Township | | | |
| | | 1979 | E St. Louis Township | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 243 | 01-25.0-103-043 (Lot 23) | 1980 | E St. Louis Township [City of E St. Louis filed an Eminent Domain for Condemnation Case No. 80-ED-32] | | | |
| | | 1981 | E St. Louis Township | | | |
| | | 1982 | E St. Louis Township | | | |
| | | 1983 | E St. Louis Township | | | |
| | | 1984 | E St. Louis Township | | | |
| | | 1985 | E St. Louis Township | | | |
| | | 1986 | E St. Louis Township | | | |
| | | 1987 | E St. Louis Township | | | |
| | | 1988 | E St. Louis Township | | | |
| | | 1989 | E St. Louis Township | | | |
| | | 1990 | E St. Louis Township | | | |
| | | 1991 | E St. Louis Township | | | |
| | | 1992 | E St. Louis Township | | | |
| | | 1993 | E St. Louis Township | | | |
| | | 1994 | E St. Louis Township | | | |
| | | 1995 | E St. Louis Township | | | |
| | | 1996 | E St. Louis Township | | | |
| | | 1997 | E St. Louis Township | | | |
| | | 1998 | E St. Louis Township | | | |
| | | 1999 | E St. Louis Township | | | |
| | | 2000 | E St. Louis Township | | | |
| | | 2001 | E St. Louis Township | | | |
| | | 2002 | E St. Louis Township | | | |
| | | 2003 | E St. Louis Township | | | |
| | | 2004 | E St. Louis Township | | | |
| | | 2005 | E St. Louis Township | | | |
| | | 2006 | E St. Louis Township | | | |
| | | 2007 | E St. Louis Township | | | |
| | | 2008 | E St. Louis Township | | | |
| | | 2009 | E St. Louis Township | | | |
| | | 2010 | E St. Louis Township | | | |
| | | 2011 | E St. Louis Township | | | |
| | | 2012 | E St. Louis Township | | | |
| | | 2013 | E St. Louis Township | | | |
| | | 2014 | E St. Louis Township | | | |
| | | 2015 | E St. Louis Township | | | |
| | | 2016 | E St. Louis Township | | | |
| | | 2017 | E St. Louis Township | | | |
| | | 2018 | E St. Louis Township | | | |
| | | 2019 | E St. Louis Township | | | |
| | | 2020 | E St. Louis Township | | | |
| | | 2021 | E St. Louis Township | | | |
| | | 2022 | E St. Louis Township | | | |
| | | 2023 | E St. Louis Township | | | |
| | | 2024 | E St. Louis Township | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| 244 | 01-25.0-106-001 (Lot 1) | 1955 | McLean & Galvin, Inc. | | | |
| | | 1956 | McLean & Galvin, Inc. | | | |
| | | 1957 | McLean & Galvin, Inc. | | | |
| | | 1958 | McLean & Galvin, Inc. | | | |
| | | 1959 | McLean & Galvin, Inc. | | | |
| | | 1960 | McLean & Galvin, Inc. | | | |
| | | 1961 | McLean & Galvin, Inc. | | | |
| | | 1962 | McLean & Galvin, Inc. | | | |
| | | 1963 | McLean & Galvin, Inc. | | | |
| | | 1964 | McLean & Galvin, Inc. | | | |
| | | 1965 | McLean & Galvin, Inc. | | | |
| | | 1966 | McLean & Galvin, Inc. | | | |
| | | 1967 | McLean & Galvin, Inc. | | | |
| | | 1968 | McLean & Galvin, Inc. | | | |
| | | 1969 | McLean & Galvin, Inc. | | | |
| | | 1970 | McLean & Galvin, Inc. | | | |
| | | 1971 | McLean & Galvin, Inc. | | | |
| | | 1972 | City of East St. Louis | | | |
| | | 1973 | City of East St. Louis | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER |
|---|---|---|---|---|
| | | 1995 | City of East St. Louis | |
| | | 1996 | City of East St. Louis | |
| | | 1997 | City of East St. Louis | |
| | | 1998 | City of East St. Louis | |
| | | 1999 | City of East St. Louis | |
| | | 2000 | City of East St. Louis | |
| | | 2001 | City of East St. Louis | |
| | | 2002 | City of East St. Louis | |
| | | 2003 | City of East St. Louis | |
| | | 2004 | City of East St. Louis | |
| | | 2005 | City of East St. Louis | |
| | | 2006 | City of East St. Louis | |
| | | 2007 | City of East St. Louis | |
| | | 2008 | City of East St. Louis | |
| | | 2009 | City of East St. Louis | |
| | | 2010 | City of East St. Louis | |
| | | 2011 | City of East St. Louis | |
| | | 2012 | City of East St. Louis | |
| | | 2013 | City of East St. Louis | |
| | | 2014 | City of East St. Louis | |
| | | 2015 | City of East St. Louis | |
| | | 2016 | City of East St. Louis | |
| | | 2017 | City of East St. Louis | |
| | | 2018 | City of East St. Louis | |
| | | 2019 | City of East St. Louis | |
| | | 2020 | City of East St. Louis | |
| | | 2021 | City of East St. Louis | |
| | | 2022 | City of East St. Louis | |
| | | 2023 | City of East St. Louis | |
| | | 2024 | City of East St. Louis | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** |
| | | 1955 | McLean & Galvin, Inc. | |
| | | 1956 | McLean & Galvin, Inc. | |
| | | 1957 | McLean & Galvin, Inc. | |
| | | 1958 | McLean & Galvin, Inc. | |
| | | 1959 | McLean & Galvin, Inc. | |
| | | 1960 | McLean & Galvin, Inc. | |
| | | 1961 | McLean & Galvin, Inc. | |
| | | 1962 | McLean & Galvin, Inc. | |
| | | 1963 | McLean & Galvin, Inc. | |
| | | 1964 | McLean & Galvin, Inc. | |
| | | 1965 | McLean & Galvin, Inc. | |
| | | 1966 | McLean & Galvin, Inc. | |
| | | 1967 | McLean & Galvin, Inc. | |
| | | 1968 | McLean & Galvin, Inc. | |
| | | 1969 | McLean & Galvin, Inc. | |
| | | 1970 | McLean & Galvin, Inc. | |
| | | 1971 | McLean & Galvin, Inc. | |
| | | 1972 | City of East St. Louis | |
| | | 1973 | City of East St. Louis | |
| | | 1974 | City of East St. Louis | |
| | | 1975 | City of East St. Louis | |
| | | 1976 | City of East St. Louis | |
| | | 1977 | City of East St. Louis | |
| | | 1978 | City of East St. Louis | |
| | | 1979 | City of East St. Louis | |
| | | 1980 | City of East St. Louis | |
| | | 1981 | City of East St. Louis | |
| | | 1982 | City of East St. Louis | |
| | | 1983 | City of East St. Louis | |
| | | 1984 | City of East St. Louis | |
| | | 1985 | City of East St. Louis | |
| | | 1986 | City of East St. Louis | |
| | | 1987 | City of East St. Louis | |
| | | 1988 | City of East St. Louis | |
| 245 | 01-25.0-106-002 (Lot 2) | 1989 | City of East St. Louis | |
| | | 1990 | City of East St. Louis | |
| | | 1991 | City of East St. Louis | |
| | | 1992 | City of East St. Louis | |
| | | 1993 | City of East St. Louis | |
| | | 1994 | City of East St. Louis | |
| | | 1995 | City of East St. Louis | |
| | | 1996 | City of East St. Louis | |
| | | 1997 | City of East St. Louis | |
| | | 1998 | City of East St. Louis | |
| | | 1999 | City of East St. Louis | |
| | | 2000 | City of East St. Louis | |
| | | 2001 | City of East St. Louis | |
| | | 2002 | City of East St. Louis | |
| | | 2003 | City of East St. Louis | |
| | | 2004 | City of East St. Louis | |
| | | 2005 | City of East St. Louis | |
| | | 2006 | City of East St. Louis | |
| | | 2007 | City of East St. Louis | |
| | | 2008 | City of East St. Louis | |
| | | 2009 | City of East St. Louis | |
| | | 2010 | City of East St. Louis | |
| | | 2011 | City of East St. Louis | |
| | | 2012 | City of East St. Louis | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | McLean & Galvin, Inc. | | | |
| | | 1956 | McLean & Galvin, Inc. | | | |
| | | 1957 | McLean & Galvin, Inc. | | | |
| | | 1958 | McLean & Galvin, Inc. | | | |
| | | 1959 | McLean & Galvin, Inc. | | | |
| | | 1960 | McLean & Galvin, Inc. | | | |
| | | 1961 | McLean & Galvin, Inc. | | | |
| | | 1962 | McLean & Galvin, Inc. | | | |
| | | 1963 | McLean & Galvin, Inc. | | | |
| | | 1964 | McLean & Galvin, Inc. | | | |
| | | 1965 | McLean & Galvin, Inc. | | | |
| | | 1966 | McLean & Galvin, Inc. | | | |
| | | 1967 | McLean & Galvin, Inc. | | | |
| | | 1968 | McLean & Galvin, Inc. | | | |
| | | 1969 | McLean & Galvin, Inc. | | | |
| | | 1970 | McLean & Galvin, Inc. | | | |
| | | 1971 | McLean & Galvin, Inc. | | | |
| | | 1972 | City of East St. Louis | | | |
| | | 1973 | City of East St. Louis | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| 246 | 01-25.0-106-003 (Lot 3) | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | McLean & Galvin, Inc. | | | |
| | | 1956 | McLean & Galvin, Inc. | | | |
| | | 1957 | McLean & Galvin, Inc. | | | |
| | | 1958 | McLean & Galvin, Inc. | | | |
| | | 1959 | McLean & Galvin, Inc. | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 247 | 01-25.0-106-004 (Lot 4) | 1960 | McLean & Galvin, Inc. | | | |
| | | 1961 | McLean & Galvin, Inc. | | | |
| | | 1962 | McLean & Galvin, Inc. | | | |
| | | 1963 | McLean & Galvin, Inc. | | | |
| | | 1964 | McLean & Galvin, Inc. | | | |
| | | 1965 | McLean & Galvin, Inc. | | | |
| | | 1966 | McLean & Galvin, Inc. | | | |
| | | 1967 | McLean & Galvin, Inc. | | | |
| | | 1968 | McLean & Galvin, Inc. | | | |
| | | 1969 | McLean & Galvin, Inc. | | | |
| | | 1970 | McLean & Galvin, Inc. | | | |
| | | 1971 | McLean & Galvin, Inc. | | | |
| | | 1972 | City of East St. Louis | | | |
| | | 1973 | City of East St. Louis | | | |
| | | 1974 | City of East St. Louis | | | |
| | | 1975 | City of East St. Louis | | | |
| | | 1976 | City of East St. Louis | | | |
| | | 1977 | City of East St. Louis | | | |
| | | 1978 | City of East St. Louis | | | |
| | | 1979 | City of East St. Louis | | | |
| | | 1980 | City of East St. Louis | | | |
| | | 1981 | City of East St. Louis | | | |
| | | 1982 | City of East St. Louis | | | |
| | | 1983 | City of East St. Louis | | | |
| | | 1984 | City of East St. Louis | | | |
| | | 1985 | City of East St. Louis | | | |
| | | 1986 | City of East St. Louis | | | |
| | | 1987 | City of East St. Louis | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Ruthie Franklin | | | |
| | | 1956 | Ruthie Franklin | | | |
| | | 1957 | Ruthie Franklin | | | |
| | | 1958 | Fritz Silberman | | | |
| | | 1959 | Fritz Silberman | | | |
| | | 1960 | Fritz Silberman | | | |
| | | 1961 | Fritz Silberman | | | |
| | | 1962 | Fritz Silberman | | | |
| | | 1963 | Fritz Silberman | | | |
| | | 1964 | Fritz Silberman | | | |
| | | 1965 | Fritz Silberman | | | |
| | | 1966 | Ruthie Mae Harden | | | |
| | | 1967 | Ruthie Mae Harden | | | |
| | | 1968 | Ruthie Mae Harden | | | |
| | | 1969 | Ruthie Mae Harden | | | |
| | | 1970 | Ruthie Mae Harden | | | |
| | | 1971 | Ruthie Mae Harden | | | |
| | | 1972 | Ruthie Mae Harden | | | |
| | | 1973 | Joseph Harden and Bertha Blackmon | | | |
| | | 1974 | Joseph Harden and Bertha Blackmon | | | |
| | | 1975 | Joseph Harden and Bertha Blackmon | | | |
| | | 1976 | Joseph Harden and Bertha Blackmon | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| 248 | 01-25.0-106-009 (Lot 16) | 1977 | Joseph Harden and Bertha Blackmon | | | |
| | | 1978 | Joseph Harden and Bertha Blackmon | | | |
| | | 1979 | Joseph Harden and Bertha Blackmon | | | |
| | | 1980 | Joseph Harden and Bertha Blackmon | | | |
| | | 1981 | Joseph Harden and Bertha Blackmon | | | |
| | | 1982 | St. Clair County Trustee | | | |
| | | 1983 | St. Clair County Trustee | | | |
| | | 1984 | St. Clair County Trustee | | | |
| | | 1985 | St. Clair County Trustee | | | |
| | | 1986 | Annie Mae Locket | | | |
| | | 1987 | Annie Mae Locket | | | |
| | | 1988 | Annie Mae Locket | | | |
| | | 1989 | Annie Mae Locket | | | |
| | | 1990 | Annie Mae Locket | | | |
| | | 1991 | Annie Mae Locket | | | |
| | | 1992 | Annie Mae Locket | | | |
| | | 1993 | Annie Mae Locket | | | |
| | | 1994 | Annie Mae Locket | | | |
| | | 1995 | Annie Mae Locket | | | |
| | | 1996 | Annie Mae Locket | | | |
| | | 1997 | Annie Mae Locket | | | |
| | | 1998 | Annie Mae Locket | | | |
| | | 1999 | Annie Mae Locket | | | |
| | | 2000 | Annie Mae Locket | | | |
| | | 2001 | Annie Mae Locket | | | |
| | | 2002 | Annie Mae Locket | | | |
| | | 2003 | Annie Mae Locket | | | |
| | | 2004 | Annie Mae Locket | | | |
| | | 2005 | Annie Mae Locket | | | |
| | | 2006 | Annie Mae Locket | | | |
| | | 2007 | Annie Mae Locket | | | |
| | | 2008 | Annie Mae Locket | | | |
| | | 2009 | Annie Mae Locket | | | |
| | | 2010 | Annie Mae Locket | | | |
| | | 2011 | Annie Mae Locket | | | |
| | | 2012 | Annie Mae Locket | | | |
| | | 2013 | Annie Mae Locket | | | |
| | | 2014 | Annie Mae Locket | | | |
| | | 2015 | Annie Mae Locket | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| 249 | 01-25.0-106-010 (Lot 15) | 1955 | Annie Howard | | | |
| | | 1956 | Annie Howard | | | |
| | | 1957 | Annie Howard | | | |
| | | 1958 | Annie Howard | | | |
| | | 1959 | Annie Howard | | | |
| | | 1960 | Annie Howard | | | |
| | | 1961 | Annie Howard | | | |
| | | 1962 | Annie Howard | | | |
| | | 1963 | Annie Howard | | | |
| | | 1964 | Annie Mae Anderson | | | |
| | | 1965 | Annie Mae Anderson | | | |
| | | 1966 | Annie Mae Anderson | | | |
| | | 1967 | Annie Mae Anderson | | | |
| | | 1968 | Walter Howard and Ethelbert | | | |
| | | 1969 | Walter Howard and Ethelbert | | | |
| | | 1970 | Walter Howard and Ethelbert | | | |
| | | 1971 | Walter Howard and Ethelbert | | | |
| | | 1972 | Walter Howard and Ethelbert | | | |
| | | 1973 | Walter Howard and Ethelbert | | | |
| | | 1974 | Walter Howard and Ethelbert | | | |
| | | 1975 | Walter Howard and Ethelbert | | | |
| | | 1976 | Walter Howard and Ethelbert | | | |
| | | 1977 | Walter Howard and Ethelbert | | | |
| | | 1978 | Walter Howard and Ethelbert | | | |
| | | 1979 | Walter Howard and Ethelbert | | | |
| | | 1980 | Walter Howard and Ethelbert | | | |
| | | 1981 | Walter Howard and Ethelbert | | | |
| | | 1982 | Walter Howard and Ethelbert | | | |
| | | 1983 | Walter Howard and Ethelbert | | | |
| | | 1984 | Walter Howard and Ethelbert | | | |
| | | 1985 | Walter Howard and Ethelbert | | | |
| | | 1986 | Walter Howard and Ethelbert | | | |
| | | 1987 | Walter Howard and Ethelbert | | | |
| | | 1988 | Walter Howard and Ethelbert | | | |
| | | 1989 | Walter Howard and Ethelbert | | | |
| | | 1990 | Walter Howard and Ethelbert | | | |
| | | 1991 | Walter Howard and Ethelbert | | | |
| | | 1992 | Walter Howard and Ethelbert | | | |
| | | 1993 | Walter Howard and Ethelbert | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1994 | Walter Howard and Ethelbert | | | |
| | | 1995 | Walter Howard and Ethelbert | | | |
| | | 1996 | Walter Howard and Ethelbert | | | |
| | | 1997 | Walter Howard and Ethelbert | | | |
| | | 1998 | Walter Howard and Ethelbert | | | |
| | | 1999 | Walter Howard and Ethelbert | | | |
| | | 2000 | Walter Howard and Ethelbert | | | |
| | | 2001 | Walter Howard and Ethelbert | | | |
| | | 2002 | Walter Howard and Ethelbert | | | |
| | | 2003 | Walter Howard and Ethelbert | | | |
| | | 2004 | Walter Howard and Ethelbert | | | |
| | | 2005 | Walter Howard and Ethelbert | | | |
| | | 2006 | Walter Howard and Ethelbert | | | |
| | | 2007 | Walter Howard and Ethelbert | | | |
| | | 2008 | Walter Howard and Ethelbert | | | |
| | | 2009 | Walter Howard and Ethelbert | | | |
| | | 2010 | Walter Howard and Ethelbert | | | |
| | | 2011 | Walter Howard and Ethelbert | | | |
| | | 2012 | Walter Howard and Ethelbert | | | |
| | | 2013 | Walter Howard and Ethelbert | | | |
| | | 2014 | Walter Howard and Ethelbert | | | |
| | | 2015 | Walter Howard and Ethelbert | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Thomas Johnson and Naomi Johnson | | | |
| | | 1956 | Thomas Johnson and Naomi Johnson | | | |
| | | 1957 | Thomas Johnson and Naomi Johnson | | | |
| | | 1958 | Thomas Johnson and Naomi Johnson | | | |
| | | 1959 | Thomas Johnson and Naomi Johnson | | | |
| | | 1960 | Thomas Johnson and Naomi Johnson | | | |
| | | 1961 | Thomas Johnson and Naomi Johnson | | | |
| | | 1962 | Thomas Johnson and Naomi Johnson | | | |
| | | 1963 | Thomas Johnson and Naomi Johnson | | | |
| | | 1964 | Thomas Johnson and Naomi Johnson | | | |
| | | 1965 | Naomi Johnson and Maudest N. Staulz | | | |
| | | 1966 | Naomi Johnson and Maudest N. Staulz | | | |
| | | 1967 | Naomi Johnson and Maudest N. Staulz | | | |
| | | 1968 | Naomi Johnson and Maudest N. Staulz | | | |
| | | 1969 | Naomi Johnson and Maudest N. Staulz | | | |
| | | 1970 | Naomi Johnson and Maudest N. Staulz | | | |
| | | 1971 | Naomi Johnson and Maudest N. Staulz | | | |
| | | 1972 | Naomi Johnson and Maudest N. Staulz | | | |
| | | 1973 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1974 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1975 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1976 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1977 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1978 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1979 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1980 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1981 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1982 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1983 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1984 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1985 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1986 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1987 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1988 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1989 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1990 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| 250 | 01-25.0-106-011 (Lot 14) | 1991 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |

| | | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | (Lot 14) | 1992 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1993 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1994 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1995 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1996 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1997 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1998 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1999 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2000 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2001 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2002 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2003 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2004 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2005 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2006 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2007 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2008 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2009 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2010 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2011 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2012 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2013 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Thomas Johnson and Naomi Johnson | | | |
| | | 1956 | Thomas Johnson and Naomi Johnson | | | |
| | | 1957 | Thomas Johnson and Naomi Johnson | | | |
| | | 1958 | Thomas Johnson and Naomi Johnson | | | |
| | | 1959 | Thomas Johnson and Naomi Johnson | | | |
| | | 1960 | Thomas Johnson and Naomi Johnson | | | |
| | | 1961 | Thomas Johnson and Naomi Johnson | | | |
| | | 1962 | Thomas Johnson and Naomi Johnson | | | |
| | | 1963 | Thomas Johnson and Naomi Johnson | | | |
| | | 1964 | Thomas Johnson and Naomi Johnson | | | |
| | | 1965 | Naomi Johnson and Maudest N. Staulz | | | |
| | | 1966 | Naomi Johnson and Maudest N. Staulz | | | |
| | | 1967 | Naomi Johnson and Maudest N. Staulz | | | |
| | | 1968 | Naomi Johnson and Maudest N. Staulz | | | |
| | | 1969 | Naomi Johnson and Maudest N. Staulz | | | |
| | | 1970 | Naomi Johnson and Maudest N. Staulz | | | |
| | | 1971 | Naomi Johnson and Maudest N. Staulz | | | |
| | | 1972 | Naomi Johnson and Maudest N. Staulz | | | |
| | | 1973 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1974 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1975 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1976 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1977 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1978 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1979 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1980 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1981 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1982 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1983 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1984 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1985 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1986 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1987 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1988 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1989 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1990 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| 251 | 01-25.0-106-012 (Lot 13) | 1991 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1992 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1993 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1994 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1995 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1996 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1997 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1998 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 1999 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2000 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2001 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2002 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2003 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2004 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2005 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2006 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2007 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2008 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2009 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2010 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2011 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2012 | Naomi Johnson, Ethelbert Howard and Walter Howard | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Union Trust Company of ESL | | | |
| | | 1956 | Union Trust Company of ESL | | | |
| | | 1957 | Union Trust Company of ESL | | | |
| | | 1958 | Union Trust Company of ESL | | | |
| | | 1959 | Union Trust Company of ESL | | | |
| | | 1960 | Union Trust Company of ESL | | | |
| | | 1961 | Union Trust Company of ESL | | | |
| | | 1962 | Union Trust Company of ESL | | | |
| | | 1963 | Union Trust Company of ESL | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1964 | Union Trust Company of ESL | | | |
| | | 1965 | Union Trust Company of ESL | | | |
| | | 1966 | Union Trust Company of ESL | | | |
| | | 1967 | Union Trust Company of ESL | | | |
| | | 1968 | Union Trust Company of ESL | | | |
| | | 1969 | Union Trust Company of ESL | | | |
| | | 1970 | Union Trust Company of ESL | | | |
| | | 1971 | St. Claire County Trustee | | | |
| | | 1972 | St. Claire County Trustee | | | |
| | | 1973 | St. Claire County Trustee | | | |
| | | 1974 | St. Claire County Trustee | | | |
| | | 1975 | St. Claire County Trustee | | | |
| | | 1976 | St. Claire County Trustee | | | |
| | | 1977 | St. Claire County Trustee | | | |
| | | 1978 | St. Claire County Trustee | | | |
| | | 1979 | St. Claire County Trustee | | | |
| | | 1980 | St. Claire County Trustee | | | |
| | | 1981 | St. Claire County Trustee | | | |
| | | 1982 | St. Claire County Trustee | | | |
| | | 1983 | St. Claire County Trustee | | | |
| | | 1984 | St. Claire County Trustee | | | |
| | | 1985 | St. Claire County Trustee | | | |
| | | 1986 | St. Claire County Trustee | | | |
| | | 1987 | St. Claire County Trustee | | | |
| 252 | 01-25.0-106-019 (Lot 3) | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| | | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | J.C. Berry and Cellia Berry | | | |
| | | 1956 | J.C. Berry and Cellia Berry | | | |
| | | 1957 | J.C. Berry and Cellia Berry | | | |
| | | 1958 | J.C. Berry and Cellia Berry | | | |
| | | 1959 | J.C. Berry and Cellia Berry | | | |
| | | 1960 | J.C. Berry and Cellia Berry | | | |
| | | 1961 | J.C. Berry and Cellia Berry | | | |
| | | 1962 | J.C. Berry and Cellia Berry | | | |
| | | 1963 | J.C. Berry and Cellia Berry | | | |
| | | 1964 | J.C. Berry and Cellia Berry | | | |
| | | 1965 | J.C. Berry and Cellia Berry | | | |
| | | 1966 | J.C. Berry and Cellia Berry | | | |
| | | 1967 | J.C. Berry and Cellia Berry | | | |
| | | 1968 | Frank Lewis | | | |
| | | 1969 | Frank Lewis | | | |
| | | 1970 | Frank Lewis | | | |
| | | 1971 | Frank Lewis | | | |
| | | 1972 | Frank Lewis | | | |
| | | 1973 | Frank Lewis | | | |
| | | 1974 | Frank Lewis | | | |
| | | 1975 | Frank Lewis | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | Fatiha Corporation | | | |
| | | 1981 | Fatiha Corporation | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| | | 1982 | Fatiha Corporation | | | |
| | | 1983 | Fatiha Corporation | | | |
| | | 1984 | Fatiha Corporation | | | |
| | | 1985 | Joe E. Brown III. | | | |
| | | 1986 | St. Clair County Trustee | | | |
| | | 1987 | St. Clair County Trustee | | | |
| | | 1988 | City of East St. Louis | | | |
| | | 1989 | City of East St. Louis | | | |
| 253 | 01-25.0-106-021 (Lots 4-5) | 1990 | City of East St. Louis | | | |
| | | 1991 | City of East St. Louis | | | |
| | | 1992 | City of East St. Louis | | | |
| | | 1993 | City of East St. Louis | | | |
| | | 1994 | City of East St. Louis | | | |
| | | 1995 | City of East St. Louis | | | |
| | | 1996 | City of East St. Louis | | | |
| | | 1997 | City of East St. Louis | | | |
| | | 1998 | City of East St. Louis | | | |
| | | 1999 | City of East St. Louis | | | |
| | | 2000 | City of East St. Louis | | | |
| | | 2001 | City of East St. Louis | | | |
| | | 2002 | City of East St. Louis | | | |
| | | 2003 | City of East St. Louis | | | |
| | | 2004 | City of East St. Louis | | | |
| | | 2005 | City of East St. Louis | | | |
| | | 2006 | City of East St. Louis | | | |
| | | 2007 | City of East St. Louis | | | |
| | | 2008 | City of East St. Louis | | | |
| | | 2009 | City of East St. Louis | | | |
| | | 2010 | City of East St. Louis | | | |
| | | 2011 | City of East St. Louis | | | |
| | | 2012 | City of East St. Louis | | | |
| | | 2013 | City of East St. Louis | | | |
| | | 2014 | City of East St. Louis | | | |
| | | 2015 | City of East St. Louis | | | |
| | | 2016 | City of East St. Louis | | | |
| | | 2017 | City of East St. Louis | | | |
| | | 2018 | City of East St. Louis | | | |
| | | 2019 | City of East St. Louis | | | |
| | | 2020 | City of East St. Louis | | | |
| | | 2021 | City of East St. Louis | | | |
| | | 2022 | City of East St. Louis | | | |
| | | 2023 | City of East St. Louis | | | |
| | | 2024 | City of East St. Louis | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1956 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1957 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1958 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1959 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1960 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1961 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1962 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1963 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1964 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1965 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1966 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1967 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1968 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1969 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1970 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1971 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1972 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1973 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1974 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1975 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1976 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1977 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1978 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1979 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1980 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1981 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1982 | Edward P. Hollman and Dorothy Lee Hollman | | | |
| | | 1983 | Arnold Cohn | | | |
| | | 1984 | Arnold Cohn | | | |
| | | 1985 | Bennie Riddle | | | |
| | | 1986 | Bennie Riddle | | | |
| | | 1987 | Bennie Riddle | | | |
| | | 1988 | Bennie Riddle | | | |
| 254 | 01-25.0-106-030 (Lots 1-2) | 1989 | Bennie Riddle | | | |
| | | 1990 | Noah, Inc. | | | |
| | | 1991 | D.P. Realty Trust, Timmothy D. Cox, Trustee | | | |
| | | 1992 | D.P. Realty Trust, Timmothy D. Cox, Trustee | | | |
| | | 1993 | D.P. Realty Trust, Timmothy D. Cox, Trustee | | | |
| | | 1994 | D.P. Realty Trust, Timmothy D. Cox, Trustee | | | |
| | | 1995 | D.P. Realty Trust, Timmothy D. Cox, Trustee | | | |
| | | 1996 | D.P. Realty Trust, Timmothy D. Cox, Trustee | | | |
| | | 1997 | St. Clair County Trustee | | | |
| | | 1998 | E. Lechien Trustee | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1999 | | | | |
| | | 2000 | | | | |
| | | 2001 | | | | |
| | | 2002 | | | | |
| | | 2003 | E. Lechien Trustee | | | |
| | | 2004 | E. Lechien Trustee | | | |
| | | 2005 | E. Lechien Trustee | | | |
| | | 2006 | Lechien & Lechien, LTD | | | |
| | | 2007 | Lechien & Lechien, LTD | | | |
| | | 2008 | Lechien & Lechien, LTD | | | |
| | | 2009 | Lechien & Lechien, LTD | | | |
| | | 2010 | St. Clair County Trustee | | | |
| | | 2011 | St. Clair County Trustee | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Willie and Sarah Jones | | | |
| | | 1956 | Willie and Sarah Jones | | | |
| | | 1957 | Willie and Sarah Jones | | | |
| | | 1958 | Willie and Sarah Jones | | | |
| | | 1959 | Willie and Sarah Jones | | | |
| | | 1960 | Willie and Sarah Jones | | | |
| | | 1961 | Willie and Sarah Jones | | | |
| | | 1962 | Willie and Sarah Jones | | | |
| | | 1963 | Willie and Sarah Jones | | | |
| | | 1964 | Willie and Sarah Jones | | | |
| | | 1965 | Willie and Sarah Jones | | | |
| | | 1966 | Willie and Sarah Jones | | | |
| | | 1967 | Willie and Sarah Jones | | | |
| | | 1968 | Willie and Sarah Jones | | | |
| | | 1969 | Willie and Sarah Jones | | | |
| | | 1970 | Willie and Sarah Jones | | | |
| | | 1971 | Willie and Sarah Jones | | | |
| | | 1972 | Willie and Sarah Jones | | | |
| | | 1973 | Willie and Sarah Jones | | | |
| | | 1974 | Willie and Sarah Jones | | | |
| | | 1975 | Sarah Jones and Rachel Hurd | | | |
| | | 1976 | Sarah Jones and Rachel Hurd | | | |
| | | 1977 | Sarah Jones and Rachel Hurd | | | |
| | | 1978 | Sarah Jones and Rachel Hurd | | | |
| | | 1979 | Sarah Jones and Rachel Hurd | | | |
| | | 1980 | Sarah Jones and Rachel Hurd | | | |
| | | 1981 | Sarah Jones and Rachel Hurd | | | |
| | | 1982 | Sarah Jones and Rachel Hurd | | | |
| | | 1983 | Sarah Jones and Rachel Hurd | | | |
| | | 1984 | Sarah Jones and Rachel Hurd | | | |
| | | 1985 | Sarah Jones and Rachel Hurd | | | |
| | | 1986 | Sarah Jones and Rachel Brock | | | |
| | | 1987 | Sarah Jones and Rachel Brock | | | |
| | | 1988 | Sarah Jones and Rachel Brock | | | |
| 255 | 01-25.0-110-001 (Lot 1) | 1989 | Sarah Jones and Rachel Brock | | | |
| | | 1990 | Rachel Brock and Lolease Brock | | | |
| | | 1991 | Rachel Brock and Lolease Brock | | | |
| | | 1992 | Rachel Brock and Lolease Brock | | | |
| | | 1993 | Rachel Brock and Lolease Brock | | | |
| | | 1994 | Rachel Brock and Lolease Brock | | | |
| | | 1995 | Rachel Brock and Lolease Brock | | | |
| | | 1996 | Rachel Brock and Lolease Brock | | | |
| | | 1997 | Rachel Brock and Lolease Brock | | | |
| | | 1998 | Rachel Brock and Lolease Brock | | | |
| | | 1999 | Rachel Brock and Lolease Brock | | | |
| | | 2000 | Rachel Brock and Lolease Brock | | | |
| | | 2001 | Rachel Brock and Lolease Brock | | | |
| | | 2002 | Rachel Brock and Lolease Brock | | | |
| | | 2003 | Rachel Brock and Lolease Brock | | | |
| | | 2004 | Rachel Brock and Lolease Brock | | | |
| | | 2005 | Rachel Brock and Lolease Brock | | | |
| | | 2006 | Rachel Brock and Lolease Brock | | | |
| | | 2007 | Rachel Brock and Lolease Brock | | | |
| | | 2008 | Rachel Brock and Lolease Brock | | | |
| | | 2009 | Rachel Brock and Lolease Brock | | | |
| | | 2010 | Rachel Brock and Lolease Brock | | | |
| | | 2011 | Rachel Brock and Lolease Brock | | | |
| | | 2012 | Rachel Brock and Lolease Brock | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Willie and Sarah Jones | | | |
| | | 1956 | Willie and Sarah Jones | | | |
| | | 1957 | Willie and Sarah Jones | | | |
| | | 1958 | Willie and Sarah Jones | | | |
| | | 1959 | Willie and Sarah Jones | | | |
| | | 1960 | Willie and Sarah Jones | | | |
| | | 1961 | Willie and Sarah Jones | | | |
| | | 1962 | Willie and Sarah Jones | | | |
| | | 1963 | Willie and Sarah Jones | | | |
| | | 1964 | Willie and Sarah Jones | | | |
| | | 1965 | Willie and Sarah Jones | | | |
| | | 1966 | Willie and Sarah Jones | | | |
| | | 1967 | Willie and Sarah Jones | | | |
| | | 1968 | Willie and Sarah Jones | | | |
| | | 1969 | Willie and Sarah Jones | | | |
| | | 1970 | Willie and Sarah Jones | | | |
| | | 1971 | Willie and Sarah Jones | | | |
| | | 1972 | Willie and Sarah Jones | | | |
| | | 1973 | Willie and Sarah Jones | | | |
| | | 1974 | Willie and Sarah Jones | | | |
| | | 1975 | Willie and Sarah Jones | | | |
| | | 1976 | Sarah Jones and Rachel Hurd | | | |
| | | 1977 | Sarah Jones and Rachel Hurd | | | |
| | | 1978 | Sarah Jones and Rachel Hurd | | | |
| | | 1979 | Sarah Jones and Rachel Hurd | | | |
| | | 1980 | Sarah Jones and Rachel Hurd | | | |
| | | 1981 | Sarah Jones and Rachel Hurd | | | |
| | | 1982 | Sarah Jones and Rachel Hurd | | | |
| | | 1983 | Sarah Jones and Rachel Hurd | | | |
| | | 1984 | Sarah Jones and Rachel Hurd | | | |
| | | 1985 | Sarah Jones and Rachel Hurd | | | |
| | | 1986 | Sarah Jones and Rachel Hurd | | | |
| | | 1987 | Sarah Jones and Rachel Hurd | | | |
| | | 1988 | Sarah Jones and Rachel Hurd | | | |
| 256 | 01-25.0-110-005 (Lot 5) | 1989 | Sarah Jones and Rachel Brock | | | |
| | | 1990 | Sarah Jones and Rachel Brock | | | |
| | | 1991 | Sarah Jones and Rachel Brock | | | |
| | | 1992 | Sarah Jones and Rachel Brock | | | |
| | | 1993 | Sarah Jones and Rachel Brock | | | |
| | | 1994 | Sarah Jones and Rachel Brock | | | |
| | | 1995 | Rachel Brock and Lolease Brock | | | |
| | | 1996 | Rachel Brock and Lolease Brock | | | |
| | | 1997 | Rachel Brock and Lolease Brock | | | |
| | | 1998 | Rachel Brock and Lolease Brock | | | |
| | | 1999 | Rachel Brock and Lolease Brock | | | |
| | | 2000 | Rachel Brock and Lolease Brock | | | |
| | | 2001 | Rachel Brock and Lolease Brock | | | |
| | | 2002 | Rachel Brock and Lolease Brock | | | |
| | | 2003 | Rachel Brock and Lolease Brock | | | |
| | | 2004 | Rachel Brock and Lolease Brock | | | |
| | | 2005 | Rachel Brock and Lolease Brock | | | |
| | | 2006 | Rachel Brock and Lolease Brock | | | |
| | | 2007 | Rachel Brock and Lolease Brock | | | |
| | | 2008 | Rachel Brock and Lolease Brock | | | |
| | | 2009 | Rachel Brock and Lolease Brock | | | |
| | | 2010 | Rachel Brock and Lolease Brock | | | |
| | | 2011 | Rachel Brock and Lolease Brock | | | |
| | | 2012 | Rachel Brock and Lolease Brock | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | Vincent Jackson | | | |
| | | 2023 | Vincent Jackson | | | |
| | | 2024 | Vincent Jackson | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| | | 1955 | Columbus Haywood and Sallie Haywood | | | |
| | | 1956 | Columbus Haywood and Sallie Haywood | | | |
| | | 1957 | Columbus Haywood and Sallie Haywood | | | |
| | | 1958 | Columbus Haywood and Sallie Haywood | | | |
| | | 1959 | Columbus Haywood and Sallie Haywood | | | |
| | | 1960 | Columbus Haywood and Sallie Haywood | | | |
| | | 1961 | Columbus Haywood and Sallie Haywood | | | |

| NO | Parcel No | Year | LOT NO. OWNER 3 | LOT NO OWNER 4 | | |
|---|---|---|---|---|---|---|
| 257 | 01-25.0-110-008 (Lot 8) | 1962 | Columbus Haywood and Sallie Haywood | | | |
| | | 1963 | Columbus Haywood and Sallie Haywood | | | |
| | | 1964 | Columbus Haywood and Sallie Haywood | | | |
| | | 1965 | Columbus Haywood and Sallie Haywood | | | |
| | | 1966 | Columbus Haywood and Sallie Haywood | | | |
| | | 1967 | Columbus Haywood and Sallie Haywood | | | |
| | | 1968 | Columbus Haywood and Sallie Haywood | | | |
| | | 1969 | Columbus Haywood and Sallie Haywood | | | |
| | | 1970 | Columbus Haywood and Sallie Haywood | | | |
| | | 1971 | Columbus Haywood and Sallie Haywood | | | |
| | | 1972 | Columbus Haywood and Sallie Haywood | | | |
| | | 1973 | Columbus Haywood and Sallie Haywood | | | |
| | | 1974 | Columbus Haywood and Sallie Haywood | | | |
| | | 1975 | Columbus Haywood and Sallie Haywood | | | |
| | | 1976 | Columbus Haywood and Sallie Haywood | | | |
| | | 1977 | Columbus Haywood and Sallie Haywood | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | Sallie Haywood and Grendolyn Curry | | | |
| | | 1980 | Sallie Haywood and Grendolyn Curry | | | |
| | | 1981 | Sallie Haywood and Grendolyn Curry | | | |
| | | 1982 | Sallie Haywood and Grendolyn Curry | | | |
| | | 1983 | Sallie Haywood and Grendolyn Curry | | | |
| | | 1984 | Gwendolyn Curry and Joann Holt | | | |
| | | 1985 | Gwendolyn Curry and Joann Holt | | | |
| | | 1986 | Gwendolyn Curry and Joann Holt | | | |
| | | 1987 | Gwendolyn Curry and Joann Holt | | | |
| | | 1988 | Gwendolyn Curry and Joann Holt | | | |
| | | 1989 | Gwendolyn Curry and Joann Holt | | | |
| | | 1990 | Gwendolyn Curry and Joann Holt | | | |
| | | 1991 | Gwendolyn Curry and Joann Holt | | | |
| | | 1992 | Gwendolyn Curry and Joann Holt | | | |
| | | 1993 | Gwendolyn Curry and Joann Holt | | | |
| | | 1994 | Gwendolyn Curry and Joann Holt | | | |
| | | 1995 | Gwendolyn Curry and Joann Holt | | | |
| | | 1996 | Gwendolyn Curry and Joann Holt | | | |
| | | 1997 | Gwendolyn Curry and Joann Holt | | | |
| | | 1998 | Gwendolyn Curry and Joann Holt | | | |
| | | 1999 | Gwendolyn Curry and Joann Holt | | | |
| | | 2000 | Gwendolyn Curry and Joann Holt | | | |
| | | 2001 | Gwendolyn Curry and Joann Holt | | | |
| | | 2002 | Gwendolyn Curry and Joann Holt | | | |
| | | 2003 | Gwendolyn Curry and Joann Holt | | | |
| | | 2004 | Gwendolyn Curry and Joann Holt | | | |
| | | 2005 | Gwendolyn Curry and Joann Holt | | | |
| | | 2006 | Gwendolyn Curry and Joann Holt | | | |
| | | 2007 | Gwendolyn Curry and Joann Holt | | | |
| | | 2008 | Gwendolyn Curry and Joann Holt | | | |
| | | 2009 | Gwendolyn Curry and Joann Holt | | | |
| | | 2010 | Gwendolyn Curry and Joann Holt | | | |
| | | 2011 | Gwendolyn Curry and Joann Holt | | | |
| | | 2012 | Gwendolyn Curry and Joann Holt | | | |
| | | 2013 | Gwendolyn Curry and Joann Holt | | | |
| | | 2014 | Gwendolyn Curry and Joann Holt | | | |
| | | 2015 | Gwendolyn Curry and Joann Holt | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |

| NO | Parcel No | Year | LOT NO. OWNER 3 | LOT NO OWNER 4 | | |
|---|---|---|---|---|---|---|
| | | 1955 | Willie and Sarah Jones | Willie and Sarah Jones | | |
| | | 1956 | Willie and Sarah Jones | Willie and Sarah Jones | | |
| | | 1957 | Willie and Sarah Jones | Willie and Sarah Jones | | |
| | | 1958 | Willie and Sarah Jones | Willie and Sarah Jones | | |
| | | 1959 | Willie and Sarah Jones | Willie and Sarah Jones | | |
| | | 1960 | Willie and Sarah Jones | Willie and Sarah Jones | | |
| | | 1961 | Willie and Sarah Jones | Willie and Sarah Jones | | |
| | | 1962 | Willie and Sarah Jones | Willie and Sarah Jones | | |
| | | 1963 | Willie and Sarah Jones | Willie and Sarah Jones | | |
| | | 1964 | Willie and Sarah Jones | Willie and Sarah Jones | | |
| | | 1965 | Willie and Sarah Jones | Willie and Sarah Jones | | |
| | | 1966 | Willie and Sarah Jones | Willie and Sarah Jones | | |
| | | 1967 | Willie and Sarah Jones | Willie and Sarah Jones | | |
| | | 1968 | Willie and Sarah Jones | Willie and Sarah Jones | | |
| | | 1969 | Willie and Sarah Jones | Willie and Sarah Jones | | |
| | | 1970 | Willie and Sarah Jones | Willie and Sarah Jones | | |
| | | 1971 | Willie and Sarah Jones | Willie and Sarah Jones | | |
| | | 1972 | Willie and Sarah Jones | Willie and Sarah Jones | | |
| | | 1973 | Willie and Sarah Jones | Willie and Sarah Jones | | |
| | | 1974 | Willie and Sarah Jones | Willie and Sarah Jones | | |
| | | 1975 | Sarah Jones and Rachel Hurd | Sarah Jones and Rachel Hurd | | |
| | | 1976 | Sarah Jones and Rachel Hurd | Sarah Jones and Rachel Hurd | | |
| | | 1977 | Sarah Jones and Rachel Hurd | Sarah Jones and Rachel Hurd | | |
| | | 1978 | Sarah Jones and Rachel Hurd | Sarah Jones and Rachel Hurd | | |
| | | 1979 | Sarah Jones and Rachel Hurd | Sarah Jones and Rachel Hurd | | |

| NO | Parcel No | Year | LOT NO. OWNER 9 | LOT NO OWNER 10 | | |
|---|---|---|---|---|---|---|
| 258 | 01-25.0-110-029 (Lots 3-4) | 1980 | Sarah Jones and Rachel Hurd | Sarah Jones and Rachel Hurd | | |
| | | 1981 | Sarah Jones and Rachel Hurd | Sarah Jones and Rachel Hurd | | |
| | | 1982 | Sarah Jones and Rachel Hurd | Sarah Jones and Rachel Hurd | | |
| | | 1983 | Sarah Jones and Rachel Hurd | Sarah Jones and Rachel Hurd | | |
| | | 1984 | Sarah Jones and Rachel Hurd | Sarah Jones and Rachel Hurd | | |
| | | 1985 | Sarah Jones and Rachel Hurd | Sarah Jones and Rachel Hurd | | |
| | | 1986 | Sarah Jones and Rachel Hurd | Sarah Jones and Rachel Hurd | | |
| | | 1987 | Sarah Jones and Rachel Hurd | Sarah Jones and Rachel Hurd | | |
| | | 1988 | Sarah Jones and Rachel Hurd | Sarah Jones and Rachel Hurd | | |
| | | 1989 | Sarah Jones and Rachel Brock | Sarah Jones and Rachel Brock | | |
| | | 1990 | Sarah Jones and Rachel Brock | Sarah Jones and Rachel Brock | | |
| | | 1991 | Sarah Jones and Rachel Brock | Sarah Jones and Rachel Brock | | |
| | | 1992 | Sarah Jones and Rachel Brock | Sarah Jones and Rachel Brock | | |
| | | 1993 | Sarah Jones and Rachel Brock | Sarah Jones and Rachel Brock | | |
| | | 1994 | Sarah Jones and Rachel Brock | Sarah Jones and Rachel Brock | | |
| | | 1995 | Rachel Brock and Lolease Brock | Rachel Brock and Lolease Brock | | |
| | | 1996 | Rachel Brock and Lolease Brock | Rachel Brock and Lolease Brock | | |
| | | 1997 | Rachel Brock and Lolease Brock | Rachel Brock and Lolease Brock | | |
| | | 1998 | Rachel Brock and Lolease Brock | Rachel Brock and Lolease Brock | | |
| | | 1999 | Rachel Brock and Lolease Brock | Rachel Brock and Lolease Brock | | |
| | | 2000 | Rachel Brock and Lolease Brock | Rachel Brock and Lolease Brock | | |
| | | 2001 | Rachel Brock and Lolease Brock | Rachel Brock and Lolease Brock | | |
| | | 2002 | Rachel Brock and Lolease Brock | Rachel Brock and Lolease Brock | | |
| | | 2003 | Rachel Brock and Lolease Brock | Rachel Brock and Lolease Brock | | |
| | | 2004 | Rachel Brock and Lolease Brock | Rachel Brock and Lolease Brock | | |
| | | 2005 | Rachel Brock and Lolease Brock | Rachel Brock and Lolease Brock | | |
| | | 2006 | Rachel Brock and Lolease Brock | Rachel Brock and Lolease Brock | | |
| | | 2007 | Rachel Brock and Lolease Brock | Rachel Brock and Lolease Brock | | |
| | | 2008 | Rachel Brock and Lolease Brock | Rachel Brock and Lolease Brock | | |
| | | 2009 | Rachel Brock and Lolease Brock | Rachel Brock and Lolease Brock | | |
| | | 2010 | Rachel Brock and Lolease Brock | Rachel Brock and Lolease Brock | | |
| | | 2011 | Rachel Brock and Lolease Brock | Rachel Brock and Lolease Brock | | |
| | | 2012 | Rachel Brock and Lolease Brock | Rachel Brock and Lolease Brock | | |
| | | 2013 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2014 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2015 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2016 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2017 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2018 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2019 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2020 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2021 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2022 | Vincent Jackson | Vincent Jackson | | |
| | | 2023 | Vincent Jackson | Vincent Jackson | | |
| | | 2024 | Vincent Jackson | Vincent Jackson | | |
| 259 | 01-25.0-110-031 (Lots 9-10) | 1955 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1956 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1957 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1958 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1959 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1960 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1961 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1962 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1963 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1964 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1965 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1966 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1967 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1968 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1969 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1970 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1971 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1972 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1973 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1974 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1975 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1976 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1977 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1978 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1979 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1980 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1981 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1982 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1983 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1984 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1985 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1986 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1987 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1988 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1989 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1990 | US McIntosh and Bettie McIntosh | US McIntosh and Bettie McIntosh | | |
| | | 1991 | Charlene Stamps and Howard Stamps | Charlene Stamps and Howard Stamps | | |
| | | 1992 | Charlene Stamps and Howard Stamps | Charlene Stamps and Howard Stamps | | |
| | | 1993 | Charlene Stamps and Howard Stamps | Charlene Stamps and Howard Stamps | | |

| | | Year | | | | |
|---|---|---|---|---|---|---|
| | | 1994 | Charlene Stamps and Howard Stamps | Charlene Stamps and Howard Stamps | | |
| | | 1995 | Charles D. Bozeman Sr. and Coretta Bozeman | Charles D. Bozeman Sr. and Coretta Bozeman | | |
| | | 1996 | Coretta Bozeman | Coretta Bozeman | | |
| | | 1997 | Coretta Bozeman | Coretta Bozeman | | |
| | | 1998 | Coretta Bozeman | Coretta Bozeman | | |
| | | 1999 | Coretta Bozeman | Coretta Bozeman | | |
| | | 2000 | Coretta Bozeman | Coretta Bozeman | | |
| | | 2001 | Coretta Bozeman | Coretta Bozeman | | |
| | | 2002 | Coretta Bozeman | Coretta Bozeman | | |
| | | 2003 | Coretta Bozeman | Coretta Bozeman | | |
| | | 2004 | Coretta Bozeman | Coretta Bozeman | | |
| | | 2005 | Coretta Bozeman | Coretta Bozeman | | |
| | | 2006 | Coretta Bozeman | Coretta Bozeman | | |
| | | 2007 | Coretta Bozeman | Coretta Bozeman | | |
| | | 2008 | Coretta Bozeman | Coretta Bozeman | | |
| | | 2009 | Coretta Bozeman | Coretta Bozeman | | |
| | | 2010 | Coretta Bozeman | Coretta Bozeman | | |
| | | 2011 | Coretta Bozeman | Coretta Bozeman | | |
| | | 2012 | Coretta Bozeman | Coretta Bozeman | | |
| | | 2013 | Coretta Bozeman | Coretta Bozeman | | |
| | | 2014 | Coretta Bozeman | Coretta Bozeman | | |
| | | 2015 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2016 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2017 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2018 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2019 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2020 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2021 | St. Clair County Trustee | St. Clair County Trustee | | |
| | | 2022 | Situs Cultivation LLC | Situs Cultivation LLC | | |
| | | 2023 | James Johnson | James Johnson | | |
| | | 2024 | James Johnson | James Johnson | | |

| NO | Parcel No | Year | LOT NO. OWNER 16 | LOT NO OWNER 17 | LOT NO. OWNER 18-19 | LOT NO. OWNER 20 |
|---|---|---|---|---|---|---|
| | | 1955 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Phillip Cohn | Phillip Cohn |
| | | 1956 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Phillip Cohn | Phillip Cohn |
| | | 1957 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Phillip Cohn | Phillip Cohn |
| | | 1958 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Phillip Cohn | Phillip Cohn |
| | | 1959 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Phillip Cohn | Phillip Cohn |
| | | 1960 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Arnold Cohn | Arnold Cohn |
| | | 1961 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Arnold Cohn | Arnold Cohn |
| | | 1962 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Arnold Cohn | Arnold Cohn |
| | | 1963 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Arnold Cohn | Arnold Cohn |
| | | 1964 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Arnold Cohn | Arnold Cohn |
| | | 1965 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Arnold Cohn | Arnold Cohn |
| | | 1966 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Arnold Cohn | Arnold Cohn |
| | | 1967 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Arnold Cohn | Arnold Cohn |
| | | 1968 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Arnold Cohn | Arnold Cohn |
| | | 1969 | Frank Butler and Louversia Butler | Frank Butler and Louversia Butler | Arnold Cohn | Arnold Cohn |
| | | 1970 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 1971 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | |
| | | 1972 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 1973 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 1974 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 1975 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 1976 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 1977 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 1978 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| 260 | 01-25.0-116-005 (Lots 16-29) | 1979 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| | | 1980 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |

| 1981 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
|---|---|---|---|---|
| 1982 | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| 1983 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 1984 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 1985 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 1986 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 1987 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 1988 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 1989 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 1990 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 1991 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 1992 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 1993 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 1994 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 1995 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 1996 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 1997 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 1998 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 1999 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 2000 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 2001 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 2002 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 2003 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 2004 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 2005 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 2006 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 2007 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 2008 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 2009 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 2010 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 2011 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 2012 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 2013 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 2014 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 2015 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 2016 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 2017 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 2018 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 2019 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 2020 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 2021 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 2022 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 2023 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| 2024 | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1955 | James Lee and Leona Lee | | | |
| | | 1956 | James Lee and Leona Lee | | | |
| | | 1957 | James Lee and Leona Lee | | | |
| | | 1958 | James Lee and Leona Lee | | | |
| | | 1959 | James Lee and Leona Lee | | | |
| | | 1960 | James Lee and Leona Lee | | | |
| | | 1961 | James Lee and Leona Lee | | | |
| | | 1962 | James Lee, Leona Lee and Charles Alexander | | | |
| | | 1963 | James Lee and Leona Lee | | | |
| | | 1964 | Paul Gage and Lillian Gage | | | |
| | | 1965 | Paul Gage and Lillian Gage | | | |
| | | 1966 | Paul Gage and Lillian Gage | | | |
| | | 1967 | Paul Gage and Lillian Gage | | | |
| | | 1968 | Paul Gage and Lillian Gage | | | |
| | | 1969 | Paul Gage and Lillian Gage | | | |
| | | 1970 | Paul Gage and Lillian Gage | | | |
| | | 1971 | Paul Gage and Lillian Gage | | | |
| | | 1972 | Paul Gage and Lillian Gage | | | |
| | | 1973 | Paul Gage and Lillian Gage | | | |
| | | 1974 | Paul Gage and Lillian Gage | | | |
| | | 1975 | Paul Gage and Lillian Gage | | | |
| | | 1976 | Paul Gage and Lillian Gage | | | |
| | | 1977 | Paul Gage and Lillian Gage | | | |
| | | 1978 | Paul Gage and Lillian Gage | | | |
| | | 1979 | Paul Gage and Lillian Gage | | | |
| | | 1980 | Paul Gage and Lillian Gage | | | |
| | | 1981 | Paul Gage and Lillian Gage | | | |
| | | 1982 | Paul Gage and Lillian Gage | | | |
| | | 1983 | Paul Gage and Lillian Gage | | | |
| | | 1984 | Paul Gage and Lillian Gage | | | |
| | | 1985 | Paul Gage and Lillian Gage | | | |
| | | 1986 | Paul Gage and Lillian Gage | | | |
| | | 1987 | Paul Gage and Lillian Gage | | | |
| | | 1988 | Paul Gage and Lillian Gage | | | |
| 261 | 01-25.0-200-005 (NW 25 ft of SE 50 ft Lot 3) | 1989 | Paul Gage and Lillian Gage | | | |
| | | 1990 | Paul Gage and Lillian Gage | | | |
| | | 1991 | Paul Gage and Lillian Gage | | | |
| | | 1992 | Paul Gage and Lillian Gage | | | |
| | | 1993 | Paul Gage and Lillian Gage | | | |
| | | 1994 | Paul Gage and Lillian Gage | | | |
| | | 1995 | Paul Gage and Lillian Gage | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| | | 1996 | Paul Gage and Lillian Gage | | | |
| | | 1997 | Paul Gage and Lillian Gage | | | |
| | | 1998 | Paul Gage and Lillian Gage | | | |
| | | 1999 | Paul Gage and Lillian Gage | | | |
| | | 2000 | Paul Gage and Lillian Gage | | | |
| | | 2001 | Paul Gage and Lillian Gage | | | |
| | | 2002 | Paul Gage and Lillian Gage | | | |
| | | 2003 | Paul Gage and Lillian Gage | | | |
| | | 2004 | Paul Gage and Lillian Gage | | | |
| | | 2005 | Paul Gage and Lillian Gage | | | |
| | | 2006 | Paul Gage and Lillian Gage | | | |
| | | 2007 | Paul Gage and Lillian Gage | | | |
| | | 2008 | Paul Gage and Lillian Gage | | | |
| | | 2009 | Paul Gage and Lillian Gage | | | |
| | | 2010 | Paul Gage and Lillian Gage | | | |
| | | 2011 | Paul Gage and Lillian Gage | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1956 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1957 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1958 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1959 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1960 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1961 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1962 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1963 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1964 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1965 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1966 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1967 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1968 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1969 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1970 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1971 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1972 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1973 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1974 | Sam Goldstein and Minnie Goldstein | | | |
| | | 1975 | George Samuel | | | |
| | | 1976 | George Samuel | | | |
| | | 1977 | George Samuel | | | |
| | | 1978 | George Samuel | | | |
| | | 1979 | George Samuel | | | |
| | | 1980 | George Samuel | | | |
| | | 1981 | George Samuel | | | |
| | | 1982 | George Samuel | | | |
| | | 1983 | George Samuel | | | |
| | | 1984 | George Samuel | | | |
| | | 1985 | George Samuel | | | |
| | | 1986 | George Samuel | | | |
| | | 1987 | George Samuel | | | |
| 262 | 01-25.0-200-008 (NW 20 ft of SW 50 ft Lot 4) | 1988 | George Samuel | | | |
| | | 1989 | George Samuel | | | |
| | | 1990 | George Samuel | | | |
| | | 1991 | George Samuel | | | |
| | | 1992 | George Samuel | | | |
| | | 1993 | George Samuel | | | |
| | | 1994 | George Samuel | | | |
| | | 1995 | George Samuel | | | |
| | | 1996 | George Samuel | | | |
| | | 1997 | Pearltina Farmer | | | |
| | | 1998 | Glendora Arnold | | | |
| | | 1999 | Glendora Arnold | | | |
| | | 2000 | Glendora Arnold | | | |
| | | 2001 | Glendora Arnold | | | |
| | | 2002 | Glendora Arnold | | | |
| | | 2003 | Glendora Arnold | | | |
| | | 2004 | Glendora Arnold | | | |
| | | 2005 | Glendora Arnold | | | |
| | | 2006 | Glendora Arnold | | | |
| | | 2007 | Glendora Arnold | | | |
| | | 2008 | James Arnold Jr. | | | |
| | | 2009 | James Arnold Jr. | | | |
| | | 2010 | James Arnold Jr. | | | |
| | | 2011 | James Arnold Jr. | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | Earnest McElroy Earnest & Terry Hubert | | | |
| | | 2024 | Earnest McElroy Earnest & Terry Hubert | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| | | 1955 | Robert Thomas and Martha Thomas Estates | | | |
| | | 1956 | Ernest J. Abt | | | |
| | | 1957 | Ernest J. Abt | | | |
| | | 1958 | Ernest J. Abt | | | |
| | | 1959 | Ernest J. Abt | | | |
| | | 1960 | Ernest J. Abt | | | |
| | | 1961 | Ernest J. Abt | | | |
| | | 1962 | Ernest J. Abt | | | |
| | | 1963 | Ernest J. Abt | | | |
| | | 1964 | Ernest J. Abt | | | |
| | | 1965 | Morris Campbell | | | |
| | | 1966 | Morris Campbell | | | |
| | | 1967 | Morris Campbell | | | |
| | | 1968 | Morris Campbell | | | |
| | | 1969 | Morris Campbell | | | |
| | | 1970 | Morris Campbell | | | |
| | | 1971 | Morris Campbell | | | |
| | | 1972 | Morris Campbell | | | |
| | | 1973 | St. Clair County Trustee | | | |
| | | 1974 | St. Clair County Trustee | | | |
| | | 1975 | St. Clair County Trustee | | | |
| | | 1976 | St. Clair County Trustee | | | |
| | | 1977 | St. Clair County Trustee | | | |
| | | 1978 | St. Clair County Trustee | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | St. Clair County Trustee | | | |
| | | 1982 | St. Clair County Trustee | | | |
| | | 1983 | St. Clair County Trustee | | | |
| | | 1984 | St. Clair County Trustee | | | |
| | | 1985 | St. Clair County Trustee | | | |
| | | 1986 | St. Clair County Trustee | | | |
| | | 1987 | James Chatman | | | |
| | | 1988 | James Chatman | | | |
| 263 | 01-25.0-200-028 (Lot 250) | 1989 | James Chatman | | | |
| | | 1990 | James Chatman | | | |
| | | 1991 | James Chatman | | | |
| | | 1992 | James Chatman | | | |
| | | 1993 | James Chatman | | | |
| | | 1994 | James Chatman | | | |
| | | 1995 | James Chatman | | | |
| | | 1996 | James Chatman | | | |
| | | 1997 | James Chatman | | | |
| | | 1998 | James Chatman | | | |
| | | 1999 | James Chatman | | | |
| | | 2000 | James Chatman | | | |
| | | 2001 | James Chatman | | | |
| | | 2002 | James Chatman | | | |
| | | 2003 | James Chatman | | | |
| | | 2004 | James Chatman | | | |
| | | 2005 | James Chatman | | | |
| | | 2006 | James Chatman | | | |
| | | 2007 | James Chatman | | | |
| | | 2008 | St. Clair County Trustee | | | |
| | | 2009 | St. Clair County Trustee | | | |
| | | 2010 | St. Clair County Trustee | | | |
| | | 2011 | St. Clair County Trustee | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| | | 1955 | Willie Fentress and Naomi Fentress | | | |
| | | 1956 | Willie Fentress and Naomi Fentress | | | |
| | | 1957 | Willie Fentress and Naomi Fentress | | | |
| | | 1958 | Willie Fentress and Naomi Fentress | | | |
| | | 1959 | Willie Fentress and Naomi Fentress | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1960 | Willie Fentress and Naomi Fentress | | | |
| | | 1961 | Willie Fentress and Naomi Fentress | | | |
| | | 1962 | Willie Fentress and Naomi Fentress | | | |
| | | 1963 | Willie Fentress and Naomi Fentress | | | |
| | | 1964 | Willie Fentress and Naomi Fentress | | | |
| | | 1965 | Willie Fentress and Naomi Fentress | | | |
| | | 1966 | Willie Fentress and Naomi Fentress | | | |
| | | 1967 | Willie Fentress and Naomi Fentress | | | |
| | | 1968 | Willie Fentress and Naomi Fentress | | | |
| | | 1969 | Willie Fentress and Naomi Fentress | | | |
| | | 1970 | Willie Fentress and Naomi Fentress | | | |
| | | 1971 | Willie Fentress and Naomi Fentress | | | |
| | | 1972 | Willie Fentress and Naomi Fentress | | | |
| | | 1973 | Willie Fentress and Naomi Fentress | | | |
| | | 1974 | Willie Fentress and Naomi Fentress | | | |
| | | 1975 | Willie Fentress and Naomi Fentress | | | |
| | | 1976 | Willie Fentress and Naomi Fentress | | | |
| | | 1977 | Willie Fentress and Naomi Fentress | | | |
| | | 1978 | Willie Fentress and Naomi Fentress | | | |
| | | 1979 | Willie Fentress and Naomi Fentress | | | |
| | | 1980 | Willie Fentress and Naomi Fentress | | | |
| | | 1981 | Willie Fentress and Naomi Fentress | | | |
| | | 1982 | Willie Fentress and Naomi Fentress | | | |
| | | 1983 | Willie Fentress and Naomi Fentress | | | |
| | | 1984 | Willie Fentress and Naomi Fentress | | | |
| | | 1985 | Willie Fentress and Naomi Fentress | | | |
| | | 1986 | Willie Fentress and Naomi Fentress | | | |
| | | 1987 | Willie Fentress and Naomi Fentress | | | |
| | | 1988 | Willie Fentress and Naomi Fentress | | | |
| 264 | 01-25.0-201-059 (Lot 1) | 1989 | Willie Fentress and Naomi Fentress | | | |
| | | 1990 | Willie Fentress and Naomi Fentress | | | |
| | | 1991 | Willie Fentress and Naomi Fentress | | | |
| | | 1992 | Willie Fentress and Naomi Fentress | | | |
| | | 1993 | Willie Fentress and Naomi Fentress | | | |
| | | 1994 | Willie Fentress and Naomi Fentress | | | |
| | | 1995 | Joyce Fentress | | | |
| | | 1996 | Joyce Fentress | | | |
| | | 1997 | Joyce Fentress | | | |
| | | 1998 | Joyce Fentress | | | |
| | | 1999 | St. Clair County Trustee | | | |
| | | 2000 | St. Clair County Trustee | | | |
| | | 2001 | St. Clair County Trustee | | | |
| | | 2002 | St. Clair County Trustee | | | |
| | | 2003 | St. Clair County Trustee | | | |
| | | 2004 | St. Clair County Trustee | | | |
| | | 2005 | Maxine Jackson and Robert Jackson | | | |
| | | 2006 | Maxine Jackson and Robert Jackson | | | |
| | | 2007 | Maxine Jackson and Robert Jackson | | | |
| | | 2008 | St. Clair County Trustee | | | |
| | | 2009 | St. Clair County Trustee | | | |
| | | 2010 | St. Clair County Trustee | | | |
| | | 2011 | St. Clair County Trustee | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Luther Gilmore and Mary Gilmore | | | |
| | | 1956 | Luther Gilmore and Mary Gilmore | | | |
| | | 1957 | Luther Gilmore and Mary Gilmore | | | |
| | | 1958 | Luther Gilmore and Mary Gilmore | | | |
| | | 1959 | Luther Gilmore and Mary Gilmore | | | |
| | | 1960 | Luther Gilmore and Mary Gilmore | | | |
| | | 1961 | Luther Gilmore and Mary Gilmore | | | |
| | | 1962 | Luther Gilmore and Mary Gilmore | | | |
| | | 1963 | Luther Gilmore and Mary Gilmore | | | |
| | | 1964 | Luther Gilmore and Mary Gilmore | | | |
| | | 1965 | Luther Gilmore and Mary Gilmore | | | |
| | | 1966 | Luther Gilmore and Mary Gilmore | | | |
| | | 1967 | Luther Gilmore and Mary Gilmore | | | |
| | | 1968 | Luther Gilmore and Mary Gilmore | | | |
| | | 1969 | Luther Gilmore and Mary Gilmore | | | |
| | | 1970 | Luther Gilmore and Mary Gilmore | | | |
| | | 1971 | Luther Gilmore and Mary Gilmore | | | |
| | | 1972 | Luther Gilmore and Mary Gilmore | | | |
| | | 1973 | Luther Gilmore and Mary Gilmore | | | |
| | | 1974 | Luther Gilmore and Mary Gilmore | | | |
| | | 1975 | Luther Gilmore and Mary Gilmore | | | |
| | | 1976 | Luther Gilmore and Mary Gilmore | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| 265 | 01-25.0-201-060 (Lot 2) | 1977 | Luther Gilmore and Mary Gilmore | | | |
| | | 1978 | Luther Gilmore and Mary Gilmore | | | |
| | | 1979 | Luther Gilmore and Mary Gilmore | | | |
| | | 1980 | Luther Gilmore and Mary Gilmore | | | |
| | | 1981 | Luther Gilmore and Mary Gilmore | | | |
| | | 1982 | Luther Gilmore and Mary Gilmore | | | |
| | | 1983 | Luther Gilmore and Mary Gilmore | | | |
| | | 1984 | Luther Gilmore and Mary Gilmore | | | |
| | | 1985 | Luther Gilmore and Mary Gilmore | | | |
| | | 1986 | Luther Gilmore and Mary Gilmore | | | |
| | | 1987 | Luther Gilmore and Mary Gilmore | | | |
| | | 1988 | Luther Gilmore and Mary Gilmore | | | |
| | | 1989 | Luther Gilmore and Mary Gilmore | | | |
| | | 1990 | Luther Gilmore and Mary Gilmore | | | |
| | | 1991 | Luther Gilmore and Mary Gilmore | | | |
| | | 1992 | St. Clair County Trustee | | | |
| | | 1993 | Joyce Fentress | | | |
| | | 1994 | Joyce Fentress | | | |
| | | 1995 | Joyce Fentress | | | |
| | | 1996 | Joyce Fentress | | | |
| | | 1997 | Joyce Fentress | | | |
| | | 1998 | Joyce Fentress | | | |
| | | 1999 | St. Clair County Trustee | | | |
| | | 2000 | St. Clair County Trustee | | | |
| | | 2001 | St. Clair County Trustee | | | |
| | | 2002 | St. Clair County Trustee | | | |
| | | 2003 | St. Clair County Trustee | | | |
| | | 2004 | St. Clair County Trustee | | | |
| | | 2005 | St. Clair County Trustee | | | |
| | | 2006 | St. Clair County Trustee | | | |
| | | 2007 | St. Clair County Trustee | | | |
| | | 2008 | St. Clair County Trustee | | | |
| | | 2009 | St. Clair County Trustee | | | |
| | | 2010 | St. Clair County Trustee | | | |
| | | 2011 | St. Clair County Trustee | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| 266 | 01-25.0-201-061 (Lot 3) | 1955 | Girvious T. Davis | | | |
| | | 1956 | Girvious T. Davis | | | |
| | | 1957 | Girvious T. Davis | | | |
| | | 1958 | Girvious T. Davis | | | |
| | | 1959 | Girvious T. Davis | | | |
| | | 1960 | Girvious T. Davis | | | |
| | | 1961 | Girvious T. Davis | | | |
| | | 1962 | Girvious T. Davis | | | |
| | | 1963 | Girvious T. Davis | | | |
| | | 1964 | Girvious T. Davis | | | |
| | | 1965 | Girvious T. Davis | | | |
| | | 1966 | Girvious T. Davis | | | |
| | | 1967 | Girvious T. Davis | | | |
| | | 1968 | Girvious T. Davis | | | |
| | | 1969 | Girvious T. Davis | | | |
| | | 1970 | Girvious T. Davis | | | |
| | | 1971 | Girvious T. Davis | | | |
| | | 1972 | Girvious T. Davis | | | |
| | | 1973 | Girvious T. Davis | | | |
| | | 1974 | Girvious T. Davis | | | |
| | | 1975 | Girvious T. Davis | | | |
| | | 1976 | Girvious T. Davis | | | |
| | | 1977 | Girvious T. Davis | | | |
| | | 1978 | Girvious T. Davis | | | |
| | | 1979 | St. Clair County Trustee | | | |
| | | 1980 | St. Clair County Trustee | | | |
| | | 1981 | St. Clair County Trustee | | | |
| | | 1982 | St. Clair County Trustee | | | |
| | | 1983 | St. Clair County Trustee | | | |
| | | 1984 | St. Clair County Trustee | | | |
| | | 1985 | St. Clair County Trustee | | | |
| | | 1986 | St. Clair County Trustee | | | |
| | | 1987 | St. Clair County Trustee | | | |
| | | 1988 | St. Clair County Trustee | | | |
| | | 1989 | St. Clair County Trustee | | | |
| | | 1990 | St. Clair County Trustee | | | |
| | | 1991 | St. Clair County Trustee | | | |
| | | 1992 | St. Clair County Trustee | | | |
| | | 1993 | St. Clair County Trustee | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1994 | St. Clair County Trustee | | | |
| | | 1995 | St. Clair County Trustee | | | |
| | | 1996 | St. Clair County Trustee | | | |
| | | 1997 | St. Clair County Trustee | | | |
| | | 1998 | St. Clair County Trustee | | | |
| | | 1999 | St. Clair County Trustee | | | |
| | | 2000 | St. Clair County Trustee | | | |
| | | 2001 | St. Clair County Trustee | | | |
| | | 2002 | St. Clair County Trustee | | | |
| | | 2003 | St. Clair County Trustee | | | |
| | | 2004 | Maxine Jackson and Robert Jackson | | | |
| | | 2005 | Maxine Jackson and Robert Jackson | | | |
| | | 2006 | Maxine Jackson and Robert Jackson | | | |
| | | 2007 | Maxine Jackson and Robert Jackson | | | |
| | | 2008 | St. Clair County Trustee | | | |
| | | 2009 | St. Clair County Trustee | | | |
| | | 2010 | St. Clair County Trustee | | | |
| | | 2011 | St. Clair County Trustee | | | |
| | | 2012 | St. Clair County Trustee | | | |
| | | 2013 | St. Clair County Trustee | | | |
| | | 2014 | St. Clair County Trustee | | | |
| | | 2015 | St. Clair County Trustee | | | |
| | | 2016 | St. Clair County Trustee | | | |
| | | 2017 | St. Clair County Trustee | | | |
| | | 2018 | St. Clair County Trustee | | | |
| | | 2019 | St. Clair County Trustee | | | |
| | | 2020 | St. Clair County Trustee | | | |
| | | 2021 | St. Clair County Trustee | | | |
| | | 2022 | St. Clair County Trustee | | | |
| | | 2023 | St. Clair County Trustee | | | |
| | | 2024 | St. Clair County Trustee | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| 267 | 01-25.0-202-001 (Lot 1) | 1955 | Louis Buckingham and Mary Buckingham | | | |
| | | 1956 | Louis Buckingham and Mary Buckingham | | | |
| | | 1957 | Louis Buckingham and Mary Buckingham | | | |
| | | 1958 | Louis Buckingham and Mary Buckingham | | | |
| | | 1959 | Louis Buckingham and Mary Buckingham | | | |
| | | 1960 | Louis Buckingham and Mary Buckingham | | | |
| | | 1961 | Louis Buckingham and Mary Buckingham | | | |
| | | 1962 | Louis Buckingham and Mary Buckingham | | | |
| | | 1963 | Louis Buckingham and Mary Buckingham | | | |
| | | 1964 | Louis Buckingham and Mary Buckingham | | | |
| | | 1965 | Louis Buckingham and Mary Buckingham | | | |
| | | 1966 | Louis Buckingham and Mary Buckingham | | | |
| | | 1967 | Louis Buckingham and Mary Buckingham | | | |
| | | 1968 | Louis Buckingham and Mary Buckingham | | | |
| | | 1969 | Louis Buckingham and Mary Buckingham | | | |
| | | 1970 | Louis Buckingham and Mary Buckingham | | | |
| | | 1971 | Louis Buckingham and Mary Buckingham | | | |
| | | 1972 | Louis Buckingham and Mary Buckingham | | | |
| | | 1973 | Louis Buckingham and Mary Buckingham | | | |
| | | 1974 | Louis Buckingham and Mary Buckingham | | | |
| | | 1975 | Louis Buckingham and Mary Buckingham | | | |
| | | 1976 | Louis Buckingham and Mary Buckingham | | | |
| | | 1977 | Louis Buckingham and Mary Buckingham | | | |
| | | 1978 | Louis Buckingham and Mary Buckingham | | | |
| | | 1979 | Louis Buckingham and Mary Buckingham | | | |
| | | 1980 | Louis Buckingham and Mary Buckingham | | | |
| | | 1981 | Louis Buckingham and Mary Buckingham | | | |
| | | 1982 | Louis Buckingham and Mary Buckingham | | | |
| | | 1983 | Louis Buckingham and Mary Buckingham | | | |
| | | 1984 | Louis Buckingham and Mary Buckingham | | | |
| | | 1985 | Louis Buckingham and Mary Buckingham | | | |
| | | 1986 | Louis Buckingham and Mary Buckingham | | | |
| | | 1987 | Louis Buckingham and Mary Buckingham | | | |
| | | 1988 | Louis Buckingham and Mary Buckingham | | | |
| | | 1989 | Louis Buckingham and Mary Buckingham | | | |
| | | 1990 | Louis Buckingham and Mary Buckingham | | | |
| | | 1991 | Louis Buckingham and Mary Buckingham | | | |
| | | 1992 | Louis Buckingham and Mary Buckingham | | | |
| | | 1993 | Louis Buckingham and Mary Buckingham | | | |
| | | 1994 | Louis Buckingham and Mary Buckingham | | | |
| | | 1995 | Louis Buckingham and Mary Buckingham | | | |
| | | 1996 | Louis Buckingham and Mary Buckingham | | | |
| | | 1997 | Louis Buckingham and Mary Buckingham | | | |
| | | 1998 | Mary Buckingham | | | |
| | | 1999 | Linda & Isiah Walls | | | |
| | | 2000 | Linda & Isiah Walls | | | |
| | | 2001 | Linda & Isiah Walls | | | |
| | | 2002 | Linda & Isiah Walls | | | |
| | | 2003 | Linda & Isiah Walls | | | |
| | | 2004 | Linda & Isiah Walls | | | |
| | | 2005 | Linda & Isiah Walls | | | |
| | | 2006 | Linda & Isiah Walls | | | |
| | | 2007 | Linda & Isiah Walls | | | |
| | | 2008 | Linda & Isiah Walls | | | |
| | | 2009 | Linda & Isiah Walls | | | |
| | | 2010 | St Claire County Trust | | | |
| | | 2011 | St Claire County Trust | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 2012 | St Claire County Trust | | | |
| | | 2013 | St Claire County Trust | | | |
| | | 2014 | St Claire County Trust | | | |
| | | 2015 | St Claire County Trust | | | |
| | | 2016 | St Claire County Trust | | | |
| | | 2017 | St Claire County Trust | | | |
| | | 2018 | St Claire County Trust | | | |
| | | 2019 | St Claire County Trust | | | |
| | | 2020 | St Claire County Trust | | | |
| | | 2021 | St Claire County Trust | | | |
| | | 2022 | Vincent Jackson | | | |
| | | 2023 | Vincent Jackson | | | |
| | | 2024 | Vincent Jackson | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Louis Buckingham and Mary Buckingham | | | |
| | | 1956 | Louis Buckingham and Mary Buckingham | | | |
| | | 1957 | Louis Buckingham and Mary Buckingham | | | |
| | | 1958 | Louis Buckingham and Mary Buckingham | | | |
| | | 1959 | Louis Buckingham and Mary Buckingham | | | |
| | | 1960 | Louis Buckingham and Mary Buckingham | | | |
| | | 1961 | Louis Buckingham and Mary Buckingham | | | |
| | | 1962 | Louis Buckingham and Mary Buckingham | | | |
| | | 1963 | Louis Buckingham and Mary Buckingham | | | |
| | | 1964 | Louis Buckingham and Mary Buckingham | | | |
| | | 1965 | Louis Buckingham and Mary Buckingham | | | |
| | | 1966 | Louis Buckingham and Mary Buckingham | | | |
| | | 1967 | Louis Buckingham and Mary Buckingham | | | |
| | | 1968 | Louis Buckingham and Mary Buckingham | | | |
| | | 1969 | Louis Buckingham and Mary Buckingham | | | |
| | | 1970 | Louis Buckingham and Mary Buckingham | | | |
| | | 1971 | Louis Buckingham and Mary Buckingham | | | |
| | | 1972 | Louis Buckingham and Mary Buckingham | | | |
| | | 1973 | Louis Buckingham and Mary Buckingham | | | |
| | | 1974 | Louis Buckingham and Mary Buckingham | | | |
| | | 1975 | Louis Buckingham and Mary Buckingham | | | |
| | | 1976 | Louis Buckingham and Mary Buckingham | | | |
| | | 1977 | Louis Buckingham and Mary Buckingham | | | |
| | | 1978 | Louis Buckingham and Mary Buckingham | | | |
| | | 1979 | Louis Buckingham and Mary Buckingham | | | |
| | | 1980 | Louis Buckingham and Mary Buckingham | | | |
| | | 1981 | Louis Buckingham and Mary Buckingham | | | |
| | | 1982 | Louis Buckingham and Mary Buckingham | | | |
| | | 1983 | Louis Buckingham and Mary Buckingham | | | |
| | | 1984 | Louis Buckingham and Mary Buckingham | | | |
| | | 1985 | Louis Buckingham and Mary Buckingham | | | |
| | | 1986 | Louis Buckingham and Mary Buckingham | | | |
| | | 1987 | Louis Buckingham and Mary Buckingham | | | |
| | | 1988 | Louis Buckingham and Mary Buckingham | | | |
| 268 | 01-25.0-202-002 (Lot 2) | 1989 | Louis Buckingham and Mary Buckingham | | | |
| | | 1990 | Louis Buckingham and Mary Buckingham | | | |
| | | 1991 | Louis Buckingham and Mary Buckingham | | | |
| | | 1992 | Louis Buckingham and Mary Buckingham | | | |
| | | 1993 | Louis Buckingham and Mary Buckingham | | | |
| | | 1994 | Louis Buckingham and Mary Buckingham | | | |
| | | 1995 | Louis Buckingham and Mary Buckingham | | | |
| | | 1996 | Louis Buckingham and Mary Buckingham | | | |
| | | 1997 | Louis Buckingham and Mary Buckingham | | | |
| | | 1998 | Mary Buckingham | | | |
| | | 1999 | Linda & Isiah Walls | | | |
| | | 2000 | Linda & Isiah Walls | | | |
| | | 2001 | Linda & Isiah Walls | | | |
| | | 2002 | Linda & Isiah Walls | | | |
| | | 2003 | Linda & Isiah Walls | | | |
| | | 2004 | Linda & Isiah Walls | | | |
| | | 2005 | Linda & Isiah Walls | | | |
| | | 2006 | Linda & Isiah Walls | | | |
| | | 2007 | Linda & Isiah Walls | | | |
| | | 2008 | Linda & Isiah Walls | | | |
| | | 2009 | Linda & Isiah Walls | | | |
| | | 2010 | St Claire County Trust | | | |
| | | 2011 | St Claire County Trust | | | |
| | | 2012 | St Claire County Trust | | | |
| | | 2013 | St Claire County Trust | | | |
| | | 2014 | St Claire County Trust | | | |
| | | 2015 | St Claire County Trust | | | |
| | | 2016 | St Claire County Trust | | | |
| | | 2017 | St Claire County Trust | | | |
| | | 2018 | St Claire County Trust | | | |
| | | 2019 | St Claire County Trust | | | |
| | | 2020 | St Claire County Trust | | | |
| | | 2021 | St Claire County Trust | | | |
| | | 2022 | Vincent Jackson | | | |
| | | 2023 | Vincent Jackson | | | |
| | | 2024 | Vincent Jackson | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Noah Thomas and Coray May Thomas | | | |
| | | 1956 | William McCray and Ruby McCray | | | |
| | | 1957 | William McCray and Ruby McCray | | | |
| | | 1958 | William McCray and Ruby McCray | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| | | 1959 | William McCray and Ruby McCray | | | |
| | | 1960 | William McCray and Ruby McCray | | | |
| | | 1961 | William McCray and Ruby McCray | | | |
| | | 1962 | William McCray and Ruby McCray | | | |
| | | 1963 | William McCray and Ruby McCray | | | |
| | | 1964 | William McCray and Ruby McCray | | | |
| | | 1965 | William McCray and Ruby McCray | | | |
| | | 1966 | William McCray and Ruby McCray | | | |
| | | 1967 | William McCray and Ruby McCray | | | |
| | | 1968 | William McCray and Ruby McCray | | | |
| | | 1969 | William McCray and Ruby McCray | | | |
| | | 1970 | William McCray and Ruby McCray | | | |
| | | 1971 | William McCray and Ruby McCray | | | |
| | | 1972 | William McCray and Ruby McCray | | | |
| | | 1973 | William McCray and Ruby McCray | | | |
| | | 1974 | William McCray and Ruby McCray | | | |
| | | 1975 | William McCray and Ruby McCray | | | |
| | | 1976 | William McCray and Ruby McCray | | | |
| | | 1977 | William McCray and Ruby McCray | | | |
| | | 1978 | William McCray and Ruby McCray | | | |
| | | 1979 | William McCray and Ruby McCray | | | |
| | | 1980 | William McCray and Ruby McCray | | | |
| | | 1981 | William McCray and Ruby McCray | | | |
| | | 1982 | William McCray and Ruby McCray | | | |
| | | 1983 | William McCray and Ruby McCray | | | |
| | | 1984 | Frederick Slider | | | |
| | | 1985 | Frederick Slider | | | |
| | | 1986 | Frederick Slider | | | |
| | | 1987 | Frederick Slider | | | |
| | | 1988 | Frederick Slider | | | |
| 269 | 01-25.0-202-005 (Lot 5) | 1989 | Frederick Slider | | | |
| | | 1990 | Frederick Slider | | | |
| | | 1991 | Frederick Slider | | | |
| | | 1992 | Frederick Slider | | | |
| | | 1993 | Frederick Slider | | | |
| | | 1994 | Frederick Slider | | | |
| | | 1995 | Frederick Slider | | | |
| | | 1996 | Frederick Slider | | | |
| | | 1997 | Frederick Slider | | | |
| | | 1998 | Frederick Slider | | | |
| | | 1999 | Frederick Slider | | | |
| | | 2000 | Frederick Slider | | | |
| | | 2001 | Frederick Slider | | | |
| | | 2002 | Frederick Slider | | | |
| | | 2003 | Frederick Slider | | | |
| | | 2004 | Frederick Slider | | | |
| | | 2005 | Frederick Slider | | | |
| | | 2006 | Frederick Slider | | | |
| | | 2007 | Frederick Slider | | | |
| | | 2008 | Frederick Slider | | | |
| | | 2009 | Frederick Slider | | | |
| | | 2010 | Frederick Slider | | | |
| | | 2011 | Frederick Slider | | | |
| | | 2012 | Frederick Slider | | | |
| | | 2013 | St Claire County Trust | | | |
| | | 2014 | St Claire County Trust | | | |
| | | 2015 | St Claire County Trust | | | |
| | | 2016 | St Claire County Trust | | | |
| | | 2017 | St Claire County Trust | | | |
| | | 2018 | St Claire County Trust | | | |
| | | 2019 | St Claire County Trust | | | |
| | | 2020 | St Claire County Trust | | | |
| | | 2021 | St Claire County Trust | | | |
| | | 2022 | Vincent Jackson | | | |
| | | 2023 | Vincent Jackson | | | |
| | | 2024 | Vincent Jackson | | | |
| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
| | | 1955 | Jess Lopez and Minnie Lopez | | | |
| | | 1956 | Jess Lopez and Minnie Lopez | | | |
| | | 1957 | Jess Lopez and Minnie Lopez | | | |
| | | 1958 | Jess Lopez and Minnie Lopez | | | |
| | | 1959 | Jess Lopez and Minnie Lopez | | | |
| | | 1960 | Jess Lopez and Minnie Lopez | | | |
| | | 1961 | Jess Lopez and Minnie Lopez | | | |
| | | 1962 | Jess Lopez and Minnie Lopez | | | |
| | | 1963 | Jess Lopez and Minnie Lopez | | | |
| | | 1964 | Jess Lopez and Minnie Lopez | | | |
| | | 1965 | Jess Lopez and Minnie Lopez | | | |
| | | 1966 | Jess Lopez and Minnie Lopez | | | |
| | | 1967 | Jess Lopez and Minnie Lopez | | | |
| | | 1968 | Jess Lopez and Minnie Lopez | | | |
| | | 1969 | Jess Lopez and Minnie Lopez | | | |
| | | 1970 | St Claire County Trust | | | |
| | | 1971 | St Claire County Trust | | | |
| | | 1972 | St Claire County Trust | | | |
| | | 1973 | St Claire County Trust | | | |
| | | 1974 | St Claire County Trust | | | |
| | | 1975 | St Claire County Trust | | | |
| | | 1976 | St Claire County Trust | | | |

| NO | Parcel No | Year | LOT NO. OWNER | LOT NO OWNER | | |
|----|-----------|------|---------------|--------------|---|---|
| 270 | 01-25.0-202-009 (Lot 16) | 1977 | St Claire County Trust | | | |
| | | 1978 | St Claire County Trust | | | |
| | | 1979 | St Claire County Trust | | | |
| | | 1980 | St Claire County Trust | | | |
| | | 1981 | St Claire County Trust | | | |
| | | 1982 | St Claire County Trust | | | |
| | | 1983 | St Claire County Trust | | | |
| | | 1984 | St Claire County Trust | | | |
| | | 1985 | St Claire County Trust | | | |
| | | 1986 | Karel Robinson | | | |
| | | 1987 | Karel Robinson | | | |
| | | 1988 | Karel Robinson | | | |
| | | 1989 | Karel Robinson | | | |
| | | 1990 | Karel Robinson | | | |
| | | 1991 | Karel Robinson | | | |
| | | 1992 | Karel Robinson | | | |
| | | 1993 | Karel Robinson | | | |
| | | 1994 | Karel Robinson | | | |
| | | 1995 | Karel Robinson | | | |
| | | 1996 | Karel Robinson | | | |
| | | 1997 | Karel Robinson | | | |
| | | 1998 | Karel Robinson | | | |
| | | 1999 | Karel Robinson | | | |
| | | 2000 | Karel Robinson | | | |
| | | 2001 | Karel Robinson | | | |
| | | 2002 | Karel Robinson | | | |
| | | 2003 | Karel Robinson | | | |
| | | 2004 | Karel Robinson | | | |
| | | 2005 | Karel Robinson | | | |
| | | 2006 | Karel Robinson | | | |
| | | 2007 | Karel Robinson | | | |
| | | 2008 | Karel Robinson | | | |
| | | 2009 | Karel Robinson | | | |
| | | 2010 | Karel Robinson | | | |
| | | 2011 | Karel Robinson | | | |
| | | 2012 | Karel Robinson | | | |
| | | 2013 | St Claire County Trust | | | |
| | | 2014 | St Claire County Trust | | | |
| | | 2015 | St Claire County Trust | | | |
| | | 2016 | St Claire County Trust | | | |
| | | 2017 | St Claire County Trust | | | |
| | | 2018 | St Claire County Trust | | | |
| | | 2019 | St Claire County Trust | | | |
| | | 2020 | St Claire County Trust | | | |
| | | 2021 | St Claire County Trust | | | |
| | | 2022 | St Claire County Trust | | | |
| | | 2023 | Shymon Wilson | | | |
| | | 2024 | Shymon Wilson | | | |
| **NO** | **Parcel No** | **Year** | **LOT NO. OWNER** | **LOT NO OWNER** | | |
| 271 | 01-25.0-202-010 (Lot 15) | 1955 | Jess Lopez and Minnie Lopez | | | |
| | | 1956 | Jess Lopez and Minnie Lopez | | | |
| | | 1957 | Jess Lopez and Minnie Lopez | | | |
| | | 1958 | Jess Lopez and Minnie Lopez | | | |
| | | 1959 | Jess Lopez and Minnie Lopez | | | |
| | | 1960 | Jess Lopez and Minnie Lopez | | | |
| | | 1961 | Jess Lopez and Minnie Lopez | | | |
| | | 1962 | Jess Lopez and Minnie Lopez | | | |
| | | 1963 | Jess Lopez and Minnie Lopez | | | |
| | | 1964 | Jess Lopez and Minnie Lopez | | | |
| | | 1965 | Jess Lopez and Minnie Lopez | | | |
| | | 1966 | Jess Lopez and Minnie Lopez | | | |
| | | 1967 | Jess Lopez and Minnie Lopez | | | |
| | | 1968 | Jess Lopez and Minnie Lopez | | | |
| | | 1969 | Jess Lopez and Minnie Lopez | | | |
| | | 1970 | St Claire County Trust | | | |
| | | 1971 | St Claire County Trust | | | |
| | | 1972 | St Claire County Trust | | | |
| | | 1973 | St Claire County Trust | | | |
| | | 1974 | St Claire County Trust | | | |
| | | 1975 | St Claire County Trust | | | |
| | | 1976 | St Claire County Trust | | | |
| | | 1977 | St Claire County Trust | | | |
| | | 1978 | St Claire County Trust | | | |
| | | 1979 | St Claire County Trust | | | |
| | | 1980 | St Claire County Trust | | | |
| | | 1981 | St Claire County Trust | | | |
| | | 1982 | St Claire County Trust | | | |
| | | 1983 | St Claire County Trust | | | |
| | | 1984 | St Claire County Trust | | | |
| | | 1985 | St Claire County Trust | | | |
| | | 1986 | Karel Robinson | | | |
| | | 1987 | Karel Robinson | | | |
| | | 1988 | Karel Robinson | | | |
| | | 1989 | Karel Robinson | | | |
| | | 1990 | Karel Robinson | | | |
| | | 1991 | Karel Robinson | | | |
| | | 1992 | Karel Robinson | | | |
| | | 1993 | Karel Robinson | | | |
| | | 1994 | Karel Robinson | | | |

| NO | Parcel No | Year | LOT NO. OWNER 14-16 | LOT NO OWNER | | |
|---|---|---|---|---|---|---|
| | | 1995 | Karel Robinson | | | |
| | | 1996 | Karel Robinson | | | |
| | | 1997 | Karel Robinson | | | |
| | | 1998 | Karel Robinson | | | |
| | | 1999 | Karel Robinson | | | |
| | | 2000 | Karel Robinson | | | |
| | | 2001 | Karel Robinson | | | |
| | | 2002 | Karel Robinson | | | |
| | | 2003 | Karel Robinson | | | |
| | | 2004 | Karel Robinson | | | |
| | | 2005 | Karel Robinson | | | |
| | | 2006 | Karel Robinson | | | |
| | | 2007 | Karel Robinson | | | |
| | | 2008 | Karel Robinson | | | |
| | | 2009 | Karel Robinson | | | |
| | | 2010 | Karel Robinson | | | |
| | | 2011 | Karel Robinson | | | |
| | | 2012 | Karel Robinson | | | |
| | | 2013 | St Claire County Trust | | | |
| | | 2014 | St Claire County Trust | | | |
| | | 2015 | St Claire County Trust | | | |
| | | 2016 | St Claire County Trust | | | |
| | | 2017 | St Claire County Trust | | | |
| | | 2018 | St Claire County Trust | | | |
| | | 2019 | St Claire County Trust | | | |
| | | 2020 | St Claire County Trust | | | |
| | | 2021 | St Claire County Trust | | | |
| | | 2022 | St Claire County Trust | | | |
| | | 2023 | Shymon Wilson | | | |
| | | 2024 | Shymon Wilson | | | |
| NO | Parcel No | Year | LOT NO. OWNER 14-16 | LOT NO OWNER | | |
| | | 1955 | Jess Lopez and Minnie Lopez | | | |
| | | 1956 | Jess Lopez and Minnie Lopez | | | |
| | | 1957 | Jess Lopez and Minnie Lopez | | | |
| | | 1958 | Jess Lopez and Minnie Lopez | | | |
| | | 1959 | Jess Lopez and Minnie Lopez | | | |
| | | 1960 | Jess Lopez and Minnie Lopez | | | |
| | | 1961 | Jess Lopez and Minnie Lopez | | | |
| | | 1962 | Jess Lopez and Minnie Lopez | | | |
| | | 1963 | Jess Lopez and Minnie Lopez | | | |
| | | 1964 | Jess Lopez and Minnie Lopez | | | |
| | | 1965 | Jess Lopez and Minnie Lopez | | | |
| | | 1966 | Jess Lopez and Minnie Lopez | | | |
| | | 1967 | Jess Lopez and Minnie Lopez | | | |
| | | 1968 | Jess Lopez and Minnie Lopez | | | |
| | | 1969 | Jess Lopez and Minnie Lopez | | | |
| | | 1970 | St Claire County Trust | | | |
| | | 1971 | St Claire County Trust | | | |
| | | 1972 | St Claire County Trust | | | |
| | | 1973 | St Claire County Trust | | | |
| | | 1974 | St Claire County Trust | | | |
| | | 1975 | St Claire County Trust | | | |
| | | 1976 | St Claire County Trust | | | |
| | | 1977 | St Claire County Trust | | | |
| | | 1978 | St Claire County Trust | | | |
| | | 1979 | St Claire County Trust | | | |
| | | 1980 | St Claire County Trust | | | |
| | | 1981 | St Claire County Trust | | | |
| | | 1982 | St Claire County Trust | | | |
| | | 1983 | St Claire County Trust | | | |
| | | 1984 | St Claire County Trust | | | |
| | | 1985 | St Claire County Trust | | | |
| | | 1986 | Karel Robinson | | | |
| | | 1987 | Karel Robinson | | | |
| | | 1988 | Karel Robinson | | | |
| 272 | 01-25.0-202-011 (Lot 14) | 1989 | Karel Robinson | | | |
| | | 1990 | Karel Robinson | | | |
| | | 1991 | Karel Robinson | | | |
| | | 1992 | Karel Robinson | | | |
| | | 1993 | Karel Robinson | | | |
| | | 1994 | Karel Robinson | | | |
| | | 1995 | Karel Robinson | | | |
| | | 1996 | Karel Robinson | | | |
| | | 1997 | Karel Robinson | | | |
| | | 1998 | Karel Robinson | | | |
| | | 1999 | Karel Robinson | | | |
| | | 2000 | Karel Robinson | | | |
| | | 2001 | Karel Robinson | | | |
| | | 2002 | Karel Robinson | | | |
| | | 2003 | Karel Robinson | | | |
| | | 2004 | Karel Robinson | | | |
| | | 2005 | Karel Robinson | | | |
| | | 2006 | Karel Robinson | | | |
| | | 2007 | Karel Robinson | | | |
| | | 2008 | Karel Robinson | | | |
| | | 2009 | Karel Robinson | | | |
| | | 2010 | Karel Robinson | | | |
| | | 2011 | Karel Robinson | | | |
| | | 2012 | Karel Robinson | | | |

| NO | Parcel No | Year | LOT NO. OWNER 1 | LOT NO OWNER 2 | LOT NO OWNER 3 | LOT NO OWNER 4 |
|---|---|---|---|---|---|---|
| | | 2013 | St Claire County Trust | | | |
| | | 2014 | St Claire County Trust | | | |
| | | 2015 | St Claire County Trust | | | |
| | | 2016 | St Claire County Trust | | | |
| | | 2017 | St Claire County Trust | | | |
| | | 2018 | St Claire County Trust | | | |
| | | 2019 | St Claire County Trust | | | |
| | | 2020 | St Claire County Trust | | | |
| | | 2021 | St Claire County Trust | | | |
| | | 2022 | St Claire County Trust | | | |
| | | 2023 | Shymon Wilson | | | |
| | | 2024 | Shymon Wilson | | | |
| 273 | 01-25.0-202-030 (Lots 3 and 4) | 1955 | Walter Summersville and Annie Mae Summersville | Walter Summersville and Annie Mae Summersville | George Taylor and Georgia Taylor | Morgan Stewart and Eva Stewart |
| | | 1956 | Walter Summersville and Annie Mae Summersville | Walter Summersville and Annie Mae Summersville | George Taylor and Georgia Taylor | Morgan Stewart and Eva Stewart |
| | | 1957 | Walter Summersville and Annie Mae Summersville | Walter Summersville and Annie Mae Summersville | George Taylor and Georgia Taylor | Morgan Stewart and Eva Stewart |
| | | 1958 | Walter Summersville and Annie Mae Summersville | Walter Summersville and Annie Mae Summersville | George Taylor and Georgia Taylor | Morgan Stewart and Eva Stewart |
| | | 1959 | Walter Summersville and Annie Mae Summersville | Walter Summersville and Annie Mae Summersville | George Taylor and Georgia Taylor | Morgan Stewart and Eva Stewart |
| | | 1960 | Walter Summersville and Annie Mae Summersville | Walter Summersville and Annie Mae Summersville | George Taylor and Georgia Taylor | Morgan Stewart and Eva Stewart |
| | | 1961 | Walter Summersville and Annie Mae Summersville | Walter Summersville and Annie Mae Summersville | George Taylor and Georgia Taylor | Morgan Stewart and Eva Stewart |
| | | 1962 | Walter Summersville and Annie Mae Summersville | Walter Summersville and Annie Mae Summersville | George Taylor and Georgia Taylor | Morgan Stewart and Eva Stewart |
| | | 1963 | Walter Summersville and Annie Mae Summersville | Walter Summersville and Annie Mae Summersville | George Taylor and Georgia Taylor | Morgan Stewart and Eva Stewart |
| | | 1964 | Walter Summersville and Annie Mae Summersville | Walter Summersville and Annie Mae Summersville | George Taylor and Georgia Taylor | Morgan Stewart and Eva Stewart |
| | | 1965 | Walter Summersville and Annie Mae Summersville | Walter Summersville and Annie Mae Summersville | George Taylor and Georgia Taylor | Morgan Stewart and Eva Stewart |
| | | 1966 | Walter Summersville and Annie Mae Summersville | Walter Summersville and Annie Mae Summersville | George Taylor and Georgia Taylor | Morgan Stewart and Eva Stewart |
| | | 1967 | Walter Summersville and Annie Mae Summersville | Walter Summersville and Annie Mae Summersville | George Taylor and Georgia Taylor | Morgan Stewart and Eva Stewart |
| | | 1968 | Walter Summersville and Annie Mae Summersville | Walter Summersville and Annie Mae Summersville | George Taylor and Georgia Taylor | Morgan Stewart and Eva Stewart |
| | | 1969 | Walter Summersville and Annie Mae Summersville | Walter Summersville and Annie Mae Summersville | George Taylor and Georgia Taylor | Morgan Stewart and Eva Stewart |
| | | 1970 | Walter Summersville and Annie Mae Summersville | Walter Summersville and Annie Mae Summersville | St Claire County Trust | Morgan Stewart and Eva Stewart |
| | | 1971 | Walter Summersville and Annie Mae Summersville | Walter Summersville and Annie Mae Summersville | St Claire County Trust | Morgan Stewart and Eva Stewart |
| | | 1972 | Walter Summersville and Annie Mae Summersville | Walter Summersville and Annie Mae Summersville | St Claire County Trust | Morgan Stewart and Eva Stewart |
| | | 1973 | | | St Claire County Trust | Morgan Stewart and Eva Stewart |
| | | 1974 | | | St Claire County Trust | Morgan Stewart and Eva Stewart |
| | | 1975 | | | St Claire County Trust | Morgan Stewart and Eva Stewart |
| | | 1976 | | | St Claire County Trust | Morgan Stewart and Eva Stewart |
| | | 1977 | | | St Claire County Trust | Morgan Stewart and Eva Stewart |
| | | 1978 | | | St Claire County Trust | Morgan Stewart and Eva Stewart |
| | | 1979 | | | St Claire County Trust | Morgan Stewart and Eva Stewart |
| | | 1980 | | | St Claire County Trust | Morgan Stewart and Eva Stewart |
| | | 1981 | | | St Claire County Trust | Morgan Stewart and Eva Stewart |
| | | 1982 | | | St Claire County Trust | Morgan Stewart and Eva Stewart |
| | | 1983 | | | St Claire County Trust | Morgan Stewart and Eva Stewart |
| | | 1984 | | | St Claire County Trust | Morgan Stewart and Eva Stewart |
| | | 1985 | | | St Claire County Trust | Morgan Stewart and Eva Stewart |
| | | 1986 | | | St Claire County Trust | Morgan Stewart and Eva Stewart |
| | | 1987 | | | St Claire County Trust | Morgan Stewart and Eva Stewart |
| | | 1988 | | | St Claire County Trust | Morgan Stewart and Eva Stewart |
| | | 1989 | | | St Claire County Trust | Morgan Stewart and Eva Stewart |
| | | 1990 | | | St Claire County Trust | Morgan Stewart and Eva Stewart |
| | | 1991 | | | St Claire County Trust | Morgan Stewart and Eva Stewart |
| | | 1992 | | | St Claire County Trust | St Claire County Trust |
| | | 1993 | | | St Claire County Trust | St Claire County Trust |
| | | 1994 | | | St Claire County Trust | St Claire County Trust |
| | | 1995 | | | St Claire County Trust | St Claire County Trust |
| | | 1996 | | | St Claire County Trust | St Claire County Trust |
| | | 1997 | | | St Claire County Trust | St Claire County Trust |
| | | 1998 | | | St Claire County Trust | St Claire County Trust |
| | | 1999 | | | St Claire County Trust | St Claire County Trust |
| | | 2000 | | | St Claire County Trust | St Claire County Trust |
| | | 2001 | | | St Claire County Trust | St Claire County Trust |
| | | 2002 | | | St Claire County Trust | St Claire County Trust |
| | | 2003 | | | St Claire County Trust | St Claire County Trust |
| | | 2004 | Velma Handy & Kevin Handy | | St Claire County Trust | St Claire County Trust |
| | | 2005 | Velma Handy & Kevin Handy | | St Claire County Trust | St Claire County Trust |
| | | 2006 | Velma Handy & Kevin Handy | | St Claire County Trust | St Claire County Trust |
| | | 2007 | Kelvin Handy | | St Claire County Trust | St Claire County Trust |
| | | 2008 | Kelvin Handy | | St Claire County Trust | St Claire County Trust |
| | | 2009 | Kelvin Handy | | St Claire County Trust | St Claire County Trust |
| | | 2010 | Kelvin Handy | | St Claire County Trust | St Claire County Trust |
| | | 2011 | St Clair County Trustee | | St Claire County Trust | St Claire County Trust |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 2012 | St Clair County Trustee | | St Claire County Trust | St Claire County Trust |
| | | 2013 | St Clair County Trustee | | St Claire County Trust | St Claire County Trust |
| | | 2014 | St Clair County Trustee | | St Claire County Trust | St Claire County Trust |
| | | 2015 | St Clair County Trustee | | St Claire County Trust | St Claire County Trust |
| | | 2016 | St Clair County Trustee | | St Claire County Trust | St Claire County Trust |
| | | 2017 | St Clair County Trustee | | St Claire County Trust | St Claire County Trust |
| | | 2018 | St Clair County Trustee | | St Claire County Trust | St Claire County Trust |
| | | 2019 | St Clair County Trustee | | St Claire County Trust | St Claire County Trust |
| | | 2020 | St Clair County Trustee | | St Claire County Trust | St Claire County Trust |
| | | 2021 | St Clair County Trustee | | St Claire County Trust | St Claire County Trust |
| | | 2022 | Vincent Jackson | | St Claire County Trust | St Claire County Trust |
| | | 2023 | Vincent Jackson | | St Claire County Trust | St Claire County Trust |
| | | 2024 | Vincent Jackson | | St Claire County Trust | St Claire County Trust |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **LOT NO. 5 OWNER** | | |
| Lillie Allen | | |
| Lillie Allen | | |
| Lillie Allen | | |
| John Shannon and Allie Mae Shannon | | |
| Spencer Spiller & Lillie Spiller | | |
| Spencer Spiller & Lillie Spiller | | |
| Josephine A. Bomba | | |
| Lillie Young and Mary Young | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Estate of Lillie Young | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| **LOT 6  OWNER** | **LOT 7  OWNER** | **LOT 8  OWNER** |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |

| | | |
|---|---|---|
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Will Cole and Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| Mary Cole | Anna Hyde | Milton Walls, Lloyd Roberson and R.E. Easter, Trustees of Rising Star Baptist Church |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis |
| East St. Louis Redevelpment Corp. | East St. Louis Redevelpment Corp. | East St. Louis Redevelpment Corp. |
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |

| | | |
|---|---|---|
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| Eric King and Tracy King | Eric King and Tracy King | Eric King and Tracy King |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee |
| ST CLAIR COUNTY TRUSTEE | ST CLAIR COUNTY TRUSTEE | ST CLAIR COUNTY TRUSTEE |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **F/K/A LOT NO. 9 OWNER** | | |
| Effie Titus and Virnice Dickersor | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| St. Clair County Trustee | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| St. Clair County Trustee | | |
| St. Clair County Trustee | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |
| City of East St. Louis | | |

| LOT NO. OWNER 21-22 | LOT NO. OWNER 23-4 | LOT NO. OWNER 25 | LOT NO. OWNER 26 | LOT NO. OWNER 27 | LOT NO. OWNER 28 | LOT NO. OWNER 29 |
|---|---|---|---|---|---|---|
| James Wilson and Ollie Wilson | Carolyn Wilson | Annie Sain | | O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Pearl Samuels |
| James Wilson and Ollie Wilson | Carolyn Wilson | Annie Sain | | O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Pearl Samuels |
| James Wilson and Ollie Wilson | Carolyn Wilson | Annie Sain | | O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Pearl Samuels |
| James Wilson and Ollie Wilson | Carolyn Wilson | Annie Sain | | O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Pearl Samuels |
| James Wilson and Ollie Wilson | Carolyn Wilson | Annie Sain | | O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Paul Meyer and Helen Meyer |
| James Wilson and Ollie Wilson | Carolyn Wilson | Annie Sain | | O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Paul Meyer and Helen Meyer |
| James Wilson and Ollie Wilson | Carolyn Wilson | Annie Sain | | O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Prince Samuels and Pearl Samuels |
| James Wilson and Ollie Wilson | Carolyn Wilson | Annie Sain | | O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Prince Samuels and Pearl Samuels |
| James Wilson and Ollie Wilson | Carolyn Wilson | Annie Sain | | O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Prince Samuels and Pearl Samuels |
| James Wilson and Ollie Wilson | Carolyn Wilson | Annie Sain | | O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Prince Samuels and Pearl Samuels |
| James Wilson and Ollie Wilson | Carolyn Wilson | James Wilson and Ollie Wilson | James Wilson and Ollie Wilson | O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Prince Samuels and Pearl Samuels |
| HOF Finance | Carolyn Wilson | HOF Finance | HOF Finance | O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Prince Samuels and Pearl Samuels |
| HOF Finance | Carolyn Wilson | HOF Finance | HOF Finance | O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Prince Samuels and Pearl Samuels |
| HOF Finance | Carolyn Wilson | HOF Finance | HOF Finance | O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Prince Samuels and Pearl Samuels |
| HOF Finance | Carolyn Wilson | HOF Finance | HOF Finance | O.H. Cage and Lillian Cage | O.H. Cage and Lillian Cage | Prince Samuels and Pearl Samuels |
| HOF Finance | Carolyn Wilson | HOF Finance | HOF Finance | Oscar Flyingcloud and Lillian Flyingcloud | Oscar Flyingcloud and Lillian Flyingcloud | Prince Samuels and Pearl Samuels |
| HOF Finance | HOF Finance | HOF Finance | HOF Finance | Oscar Flyingcloud and Lillian Flyingcloud | Oscar Flyingcloud and Lillian Flyingcloud | Prince Samuels and Pearl Samuels |
| HOF Finance | HOF Finance | HOF Finance | HOF Finance | Oscar Flyingcloud and Lillian Flyingcloud | Oscar Flyingcloud and Lillian Flyingcloud | Prince Samuels and Pearl Samuels |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | Oscar Flyingcloud and Lillian Flyingcloud | Oscar Flyingcloud and Lillian Flyingcloud | Prince Samuels and Pearl Samuels |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | Oscar Flyingcloud and Lillian Flyingcloud | Oscar Flyingcloud and Lillian Flyingcloud | Prince Samuels and Pearl Samuels |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | Oscar Flyingcloud and Lillian Flyingcloud | Oscar Flyingcloud and Lillian Flyingcloud | Prince Samuels and Pearl Samuels |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | Oscar Flyingcloud and Lillian Flyingcloud | Oscar Flyingcloud and Lillian Flyingcloud | Prince Samuels and Pearl Samuels |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | Oscar Flyingcloud and Lillian Flyingcloud | Oscar Flyingcloud and Lillian Flyingcloud | City of East St. Louis |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | City of East St. Louis |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | City of East St. Louis |
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | City of East St. Louis |

| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | City of East St. Louis |
|---|---|---|---|---|---|---|
| St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | St. Clair County Trustee | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |
| City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis | City of East St. Louis |

| |
|---|
| |
| |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |
| City of East St. Louis |